République et canton de Genève
**POUVOIR JUDICIAIRE**
**Tribunal civil**

Genève, le            0 5 JUIL. 2013

Tribunal de première instance
Place du Bourg-de-Four 1
Case postale 3736
1211 GENEVE 3

U.S. Department of Justice
Civil Division
Office of International Judicial Assistance
1100 L Street N.W.
Room 11006
Washington, D.C. 20530
United States of America

Réf.: **C/23523/2007-7**
à rappeler lors de toute communication

## COMMISSION ROGATOIRE CIVILE
## EN VUE DE L'AUDITION D'UN TEMOIN

<u>Référence</u> :   Cause No C/23523/2007-7 entre ANTIQUORUM SA  et Osvaldo PATRIZZI -
Simon Leendert VERHOEVEN

Monsieur le Président,

Dans l'intérêt de la procédure mentionnée sous référence, nous vous saurions gré de procéder
aux actes d'entraide suivants :

- de faire entendre comme témoin la personne dont les nom et adresse figurent ci-après, sur la
base du questionnaire ci-joint.

Cela fait, vous voudrez bien nous faire parvenir les procès-verbaux y relatifs, si possible en trois
exemplaires.

Nous vous serions reconnaissants de nous aviser à l'avance de la date, de l'heure et du lieu de
l'exécution par vos soins de la commission rogatoire.

D'avance, nous vous remercions de votre collaboration et vous présentons, Monsieur le
Président, l'assurance de notre haute considération.

Eliane MARTINS
Greffière de Chambre

<u>Témoin</u> :

Michael LEVINE
Barclay Road 15
Scarsdale, NY 10583
Etats-Unis

République et canton de Genève
**POUVOIR JUDICIAIRE**
Tribunal de première instance

ORDONNANCE DU

JEUDI 30 AOUT 2012

Tribunal de première instance
Place du Bourg-de-Four 1
Case postale 3736
1211 GENEVE 3

Réf :   C/23523/2007-7

A rappeler lors de toute communication

**Parties demanderesses**
ANTIQUORUM SA
c/o Me DE KALBERMATTEN
Christophe
Rue Bellot 6
1206 Genève

**Parties défenderesses**
Osvaldo PATRIZZI
c/o Me Dante CANONICA et
Me Guerric CANONICA
Rue Pierre-Fatio 15
Case postale 3782
1211 Genève 3

Simon Leendert VERHOEVEN
c/o Me Isabelle BUHLER GALLADE
Rue Pierre-Fatio15
Case postale 3782
1211 Genève 3

Ce jour, le Tribunal rend l'ordonnance suivante :

Vu la procédure.

Vu la liste de témoins déposée par ANTIQUORUM SA visant notamment à l'audition d'Evan ZIMMERMANN.

Vu la liste de témoins déposée par Osvaldo PATRIZZI et Simon Leendert VERHOEVEN visant notamment à l'audition d'Evan ZIMMERMANN, Michael LEVINE, Takashi KUSUBE, Tatsuo HORI et Yusuku GOTO.

Vu l'ouverture d'une instruction sur commission rogatoire et le renvoi de la cause pour plaider sur cette question au 14 juin 2012.

Vu les conclusions sur commission rogatoire des parties.

Considérant qu'à teneur de l'article 246 LPC, si un témoin régulièrement porté sur la liste n'a ni domicile ni résidence dans le canton et qu'il n'a pas comparu volontairement, le juge peut ordonner son audition par commission rogatoire.



République et canton de Genève
**POUVOIR JUDICIAIRE**
Tribunal de première instance

Que la commission rogatoire visée par cette disposition ne peut tendre qu'à l'audition d'un témoin et non pas l'audition d'un administrateur d'une personne morale partie à la procédure (BERTOSSA/GAILLARD/GUYET/SCHMIDT, Commentaire de la Loi sur la procédure civile genevoise, n° 3 ad art. 222 LPC et n° 1 et 3 ad art. 246 LPC).

Qu'ainsi le Tribunal ordonnera, lors d'une suite de comparution personnelle des partie, l'audition à Genève d'Evan ZIMMERMANN, administrateur président d'ANTIQUORUM SA et par conséquent organe de cette dernière.

Qu'à teneur de l'article 214 al. LPC, une partie peut en effet être contrainte de se déplacer à Genève pour son interrogatoire (BERTOSSA/GAILLARD/GUYET/SCHMIDT, Commentaire de la Loi sur la procédure civile genevoise, n° 3 ad art. 214 LPC al. 1 n° 1).

Que, pour l'audition du témoin Michael LEVINE, le Tribunal décernera une commission rogatoire, ce dernier étant domicilié à l'étranger et refusant d'être auditionné à Genève.

Que pour le surplus les conditions légales pour l'envoi de la commission rogatoire sont réunies.

Que les questions suivantes seront posées au témoin Michael LEVINE (BERTOSSA/GAILLARD/GUYET/ SCHMIDT, Commentaire de la Loi sur la procédure civile genevoise, n° 6 ad art. 246 LPC).

Que le conseil d'Osvaldo PATRIZZI et Simon Leendert VERHOEVEN sera invité à se porter fort du paiement des frais de la commission rogatoire.

Par ces motifs
**LE TRIBUNAL**
**Statuant préparatoirement**

Décerne commission rogatoire aux fins d'entendre en qualité de témoin :



République et canton de Genève
**POUVOIR JUDICIAIRE**
Tribunal de première instance

Michael LEVINE
Barclay Road 15
Scarsdale, NY 10583
Etats-Unis

Dit que seront posées au témoin Michael LEVINE les questions suivantes n° 1 à 29, ainsi que soumises les pièces A et B :

1. Quelle est votre profession et auprès de qui travaillez-vous aujourd'hui ?

2. Quels ont été et quels sont aujourd'hui vos liens avec ANTIQUORUM SA, ARTIST HOUSE HOLDINGS Inc., HABSBOURG HOLDINGS Ltd., Osvaldo PATRIZZI et Simon Leendert VERHOEVEN ?

3. Quand et dans quel contexte avez-vous été pour la première fois en contact avec ANTIQUORUM SA et Osvaldo PATRIZZI ? Qui vous avait mandaté ?

4. Avez-vous participé aux négociations en vue de l'acquisition des actions d'ANTIQUORUM SA par ARTIST HOUSE HOLDINGS Inc. et de quelle manière ?

5. Comment se sont déroulées ces négociations ?

6. Est-ce qu'Evan ZIMMERMAN a participé à ces négociations et de quelle manière ?

7. Est-ce qu'ANTIQUORUM SA, ARTIST HOUSE HOLDINGS Inc., HABSBOURG HOLDINGS Ltd. et Osvaldo PATRIZZI étaient représentés dans le cadre de ces négociations et par qui ?

8. Est-ce qu'ANTIQUORUM SA, ARTIST HOUSE HOLDINGS Inc., HABSBOURG HOLDINGS Ltd. et Osvaldo PATRIZZI étaient également représentés lors de la signature du contrat de vente d'action et du "Consulting Agreement" du 9 décembre 2005 et par qui ?

9. Est-ce qu'ANTIQUORUM SA avaient alors plusieurs actionnaires et qui étaient-ils ?

10. Le cas échéant, pour quelles raisons le "Schedule 3.3" du contrat de vente d'actions du 9 décembre 2005 mentionne que HABSBOURG HOLDINGS Ltd. est détentrice de l'ensemble du capital-actions d'ANTIQUORUM SA ?

11. Le cas échéant, est-ce que des accords internes ont été conclus entre les différents actionnaires d'ANTIQUORUM SA et, dans l'affirmative, qui les a rédigés ?

12. Est-ce qu'une due diligence d'ANTIQURUM SA a été effectuée dans le cadre de ces négociations ?

République et canton de Genève
**POUVOIR JUDICIAIRE**
Tribunal de première instance

13. Le cas échéant, quand est-ce que cette due diligence a été effectuée, pourquoi et par qui ?

14. Le cas échéant, est-ce que cette due diligence a porté sur l'estimation des biens appartenant à ANTIQUORUM SA ?

15. Avez-vous déjà pris connaissance de l'inventaire visé à la pièce A et à quelle date ?

16. Quand cet inventaire a-t-il été établi, pourquoi et par qui ?

17. Est-ce que des représentants d'ARTIST HOUSE HOLDINGS Inc. ont assisté à l'établissement et/ou procédé à la vérification de cet inventaire ?

18. A qui cet inventaire a-t-il été transmis ?

19. Est-ce qu'une montre PATEK PHILIPPE calibre 89 figurait dans cet inventaire ?

20. Est-ce qu'avant la signature du contrat de vente d'actions du 9 décembre 2005, Osvaldo PATRIZZI a fait mention de bonus lui étant dus pour des années antérieures ?

21. Est-ce que les comptes d'ANTIQUORUM SA faisaient état d'une créance d'Osvaldo PATRIZZI et de Michel COHENDET pour des bonus antérieurs ?

22. Est-ce qu'une décision de l'assemblée générale des actionnaires ou du conseil d'administration d'ANTIQUORUM SA a traité de tels bonus ? Le cas échéant, quelle était la teneur de cette décision ?

23. Pourquoi est-ce l'article 2.4 du contrat de vente d'actions du 9 décembre 2005 prévoyait la vente du stock d'ANTIQUORUM SA ?

24. Est-ce que vous êtes intervenu dans le cadre de l'exécution du contrat de vente d'actions et du "Consulting Agreement" du 9 décembre 2005 et, le cas échéant, de quelle manière ?

25. Est-ce qu'à ce jour, l'ensemble des obligations prévues dans le contrat de vente d'actions du 9 décembre 2005 et du "Consulting Agreement" a été exécuté ?

26. Est-ce, suite à la signature du contrat de vente d'actions et du "Consulting Agreement" du 9 décembre 2005, qu'ANTIQUORUM SA a écrit à Osvaldo PATRIZZI pour lui dire qu'elle n'était pas liée par ceux-ci et, dans l'affirmative, pourquoi a-t-elle écrit un tel courrier ?

27. Est-ce que, suite à la signature du contrat de vente d'actions du 9 décembre 2005, HABSBOURG HOLDINGS Ltd. a transféré les actions à ARTIST HOUSE HOLDINGS Inc et, dans la négative, pourquoi ne les a-t-elle pas transférées ?



République et canton de Genève
POUVOIR JUDICIAIRE
Tribunal de première instance

28. Qu'est-ce que les parties ont convenu par la suite ?

29. Est-ce qu'en janvier 2006 les montants de USD 4'500'000.- puis de USD 19'500'000.- ont été versés sur votre compte de tiers-séquestre ? Le cas échéant, qui a versé ces montants et pour quelles raisons ?

République et canton de Genève
**POUVOIR JUDICIAIRE**
Tribunal de première instance

Invite l'autorité requise à informer le Tribunal de la date, de l'heure et du lieu d'exécution de la commission rogatoire.

Invite le conseil d'Osvaldo PATRIZZI et Simon Leendert VERHOEVEN à se porter fort des frais relatifs à l'envoi et l'exécution de la commission rogatoire d'ici **au 5 octobre 2012**.

Réserve la suite de la procédure dès le retour de la commission rogatoire.

Déboute les parties de toutes autres conclusions.

Le juge

Séverine TERRIER

La présente ordonnance est communiquée pour notification aux parties par le greffe le

0 5 SEP. 2012

PJ26

C/23523/2007-7

## EXPOSÉ DES FAITS

Le 18 juillet 1991, ANTIQUORUM SA a été inscrite au registre du commerce de Genève. Son but social était le commerce d'art d'horlogerie ancienne et moderne, les objets de collection et les ventes aux enchères.

Osvaldo PATRIZZI était fondateur et président du conseil d'administration d'ANTIQUORUM SA, avec signature individuelle.

Simon Leendert VERHOEVEN a été nommé administrateur de la société, dès le 22 décembre 2004, avec signature collective à deux.

Par contrat du 9 décembre 2005, Osvaldo PATRIZZI et HABSBURG HOLDINGS LTD qui détenaient le capital-actions d'ANTIQUORUM SA ont cédé 50 % de celui-ci à ARTIST HOUSE HOLDINGS INC.

Par contrat du même jour, ARTIST HOUSE HOLDINGS INC. et Osvaldo PATRIZZI ont notamment convenu que ce dernier resterait président du conseil d'administration d'ANTIQUORUM SA.

Un litige est survenu entre les parties au contrat du 9 décembre 2005.

Lors de l'assemblée générale d'ANTIQUORUM SA du 15 juin 2007, Osvaldo PATRIZZI, Yo TSUKAHARA, Kazushige MURAKAMI, Mark SCHUMACHER, Evan ZIMMERMANN, Simon VERHOEVEN, Masaaki SHIKADA et Yoshi MURAKAMI ont été nommés administrateurs de la société.

Lors d'une séance du 2 août 2007, le conseil d'administration a notamment pris la décision de suspendre avec effet immédiat Osvaldo PATRIZZI dans sa fonction de président du conseil d'administration, ainsi que de nommer un autre secrétaire du conseil d'administration en lieu et place de Simon Leendert VERHOEVEN.

Lors de l'assemblée générale d'ANTIQUORUM SA du 24 août 2007, Osvaldo PATRIZZI et Simon Leendert VERHOEVEN n'ont pas été réélus au sein du conseil d'administration.

Le 4 octobre 2007, Osvaldo PATRIZZI et Simon Leendert VERHOEVEN ont été radiés de leurs fonctions au sein d'ANTIQUORUM SA au registre du commerce et Yo TSUKAHARA, Geoff CARLSON, Arno ROY, Evan ZIMMERMANN, Jean-Pierre ELSENER et Masaaki SHIKADA ont été inscrits en tant qu'administrateurs.

Par demande déposée le 25 octobre 2007 au Tribunal de première instance de Genève, ANTIQUORUM SA a conclu, principalement, à ce qu'Osvaldo PATRIZZI et Simon Leendert VERHOEVEN soient condamnés à lui payer la somme de CHF 27'677'404.-, plus intérêts, et à ce qu'Osvaldo PATRIZZI soit condamné à lui restituer plusieurs montres.

Subsidiairement, elle a conclu à ce qu'Osvaldo PATRIZZI et Simon Leendert VERHOEVEN soient condamnés à lui payer la somme de CHF 27'677'404.-, plus intérêts, et à ce qu'Osvaldo PATRIZZI soit condamné à lui payer la somme de CHF 13'541'355.-, plus intérêts.

A l'appui de ses conclusions, ANTIQUORUM SA allègue qu'Osvaldo PATRIZZI lui aurait, avec l'aide de Simon Leendert VERHOEVEN, soustrait des montres ou le produit de la vente de ces montres, sur la base de fausses factures, et se serait fait indûment verser USD 5'000'000.- sur son compte privé.

Dans leurs écritures du 30 avril 2010, Osvaldo PATRIZZI et Simon Leendert VERHOEVEN contestent ces griefs. Ils ont conclu au déboutement d'ANTIQUORUM SA et à ce qu'il soit donné acte à Osvaldo PATRIZZI de son consentement à restituer huit montres en sa possession, moyennant paiement simultané et immédiat de USD 2'000'000.-, voire de son équivalent en francs suisses au jour du paiement.

Les dépositions des témoins sont de nature à éclairer le Tribunal sur les faits précités.

TRIBUNAL DE PREMIERE INSTANCE                     le 19 avril 2012
7ème Chambre                                       C/23523/2007

---

**CHARGÉ DE PIÈCES**
**CONCERNANT LE TEMOIN MICHAEL LEVINE**

pour

**Monsieur Osvaldo PATRIZZI**                 **Défendeur**
                                              (Me Dante CANONICA et
                                              Me Guerric CANONICA)

et pour

**Monsieur Simon Leendert VERHOEVEN**          **Défendeur également**
                                              (Me Isabelle BÜHLER GALLADÉ)

contre

**ANTIQUORUM SA**                             **Demanderesse**
                                              (Me Christophe
                                              de KALBERMATTEN)

---

Pièce 1 :    Inventaire du stock de la société ANTIQUORUM SA au 9 décembre 2005 ;

Pièce 2 :    « Stock Purchase Agreement » daté du 9 décembre 2005.

****

# ANTIQUORUM SA

## Inventory as of December 9, 2005

| Contract ID | Description | Purchase price CHF | Cost price net of reserve in CHF | Sales price CHF | Where/When | Profit /(Loss) CHF |
|---|---|---|---|---|---|---|
| 90141-002 | Wood Italian clock end of XVII | 1000.00 | 666.67 | | | |
| 90181-003 | Octogonal gilt brass | 2000.00 | 1333.33 | | | |
| 90185-001 | 14ct. gold hunting watch waltman | 1600.00 | 1066.67 | | | |
| 90286-001 | Lot 10 boîtes f. Rolex | 1000.00 | 666.67 | | | |
| 90301-003 | Pink gold p.w. + aux. sec. dial | 700.00 | 466.67 | | | |
| 90301-005 | Gold 1/4 rep. p.w. lautard | 700.00 | 466.67 | | | |
| 90313-001 | Anonymous Biedermayer gilt bronze | 1500.00 | 1000.00 | | | |
| 90322-001 | Cartier rect. | 3640.00 | 2426.67 | | | |
| 90359-001 | 50% Gilt metal engraved ornamental | 3000.00 | 2000.00 | | | |
| 90417-014 | Marfels Book | 1536.60 | 1024.40 | | | |
| 90432-009 | Longines myst. autom. gold ww, gold | 2000.00 | 1333.33 | | | |
| 90440-002 | Small gold p.w. Silver dial | 20000.00 | 13333.33 | | | |
| 90456-001 | Rolex Quartz, Time to the sec. | 300.00 | 200.00 | | | |
| 90478-001 | 3 colour gold bow Ls snuff box with | 800.00 | 533.33 | | | |
| 90512-001 | Gold and enamel Joyce, London | 700.00 | 466.67 | | | |
| 90517-002 | Music Box in wood case, circa 1820 | 300.00 | 200.00 | | | |
| 90572-001 | Carlo Capella, Genova. Silver oigno | 1393.65 | 929.10 | | | |
| 90578-002 | Tavanner. Silver+enamel purse-w | 1500.00 | 1000.00 | | | |
| 90580-002 | H. Moser & Cie. Gold p.w. guilloché | 1500.00 | 1000.00 | | | |
| 90602-002 | Rect. enamel pannel France 18th cen | 3200.00 | 2133.33 | | | |
| 90602-004 | Rect. enamel panel Madame de Ste Am | 3150.00 | 2100.00 | | | |
| 90602-012 | Blois | 45000.00 | 30000.00 | | | |
| 90610-007 | Enicor. Steel w.w. with chronog + d | 412.80 | 275.20 HKD | 1500.00 | 240.00 HK April 06 | -35.20 |
| 90617-001 | Repoussé gold p.w. case | 1200.00 | 800.00 | | | |
| 90622-001 | Pendule Jacquet Droz | 70000.00 | 46666.67 | | | |
| 90636-002 | S.C. Jones n°631 Db coned gold enam | 2000.00 | 1333.33 | | | |
| 90640-001 | Rolex? Square p. gold lady's w.w. | 1217.00 | 811.33 | | | |
| 90643-003 | Universal. Square p.g. w.w. | 1100.00 | 733.33 | | | |
| 90652-002 | "Tête de poupée" Gilt brass mantel | 1300.00 | 866.67 | | | |
| 90655-010 | V&C 18ct. gold engraved p.w. | 1486.35 | 990.90 | 1293.75 PT September 06 | | 302.85 |
| 90659-001 | 50% Rectangular viennois | 1500.00 | 1000.00 | | | |
| 90659-002 | 50% Rectangular Polter | 1400.00 | 933.33 | | | |
| 90659-003 | 50% Pendule nocturne Knibb | 1600.00 | 1066.67 | | | |
| 90661-001 | Neuchateloise clock mt. | 50.00 | 33.33 | | | |
| 90681-002 | Clock Italianmt. with dial | 100.00 | 66.67 | | | |
| 90661-003 | Gribelin Paris. Clock with enamel d | 569.65 | 379.77 | | | |
| 90661-004 | Lot of 2 bronze statues with marble | 651.00 | 434.00 | | | |
| 90665-001 | Longines Rect. gold w.w. | 2122.00 | 1414.67 | | | |
| 90681-001 | 50% Dickle. Gilt brass mvt+date+per | 1500.00 | 1000.00 | | | |

| Code | Description | Est. 1 | Est. 2 | Value | Realized | Diff. |
|---|---|---|---|---|---|---|
| 90699-001 | P.P. W.g. round butt. chronogr. | 3333.33 | 5000.00 | | | |
| 90700-001 | Margetts n°101, 8 houres marine chr | 1'333.33 | 2'000.00 | | | |
| 90714-006 | Waltham. Marine chronometer in meta | 1002.00 | 1'503.00 | | | |
| 90715-001 | Cartier, skeleton, 18Kt gold w.w. | 5333.33 | 8000.00 | | | |
| 90724-003 | Cavelle&Ramilly, Gold+diam p.w. | 1440.00 | 2'160.00 | | | |
| 90727-001 | Gold+ enamel watch case | 3333.33 | 5000.00 | | | |
| 90732-004 | Henry Marc. Gilt brass travel clock | 666.67 | 1'000.00 | | | |
| 90733-003 | J.W. Benson 3rd edition | 6.67 | 10.00 | | | |
| 90745-010 | Petite pendulette de voyage officle | 200.00 | 300.00 | | | |
| 90746-002 | Miniature pietra Dura travel clock | 466.67 | 700.00 | | | |
| 90751-002 | Fires + Nowland n°333 marine chrono | 800.00 | 1200.00 | | | |
| 90758-003 | Pendule de table en laiton doré | 466.67 | 700.00 | | | |
| 90761-001 | 1/3 Gilt bronze automaton clock | 4'666.67 | 7'000.00 | | | |
| 90778-002 | Swiss "gd sonnerie" table clock | 866.67 | 1300.00 | | | |
| 90781-003 | Longines white gold and diamonds ww | 1017.13 | 1'525.70 | | | |
| 90781-008 | Tag Heuer, steel ww | 200.00 | 300.00 | | | |
| 90781-013 | Rolex Daytona gold and steel | 6817.20 | 10'225.80 | | | |
| 90781-015 | Piaget gold ww | 2152.80 | 3'229.20 | | | |
| 90781-016 | Piaget gold and lapis | 2152.80 | 3'229.20 | | | |
| 90781-017 | Concord gold ww | 2'152.80 HKD | 3'229.20 | | 958.40 HK April 06 | -1'194.40 |
| 90790-001 | Dunhill gold plated lighter | 454.47 | 681.70 | | | |
| 90803-002 | Ulisse Nardin, San marco Gold wrist | 4'100.00 | 6'150.00 | 5'990.00 | | |
| 90803-005 | Attributed to bronnikoff pocket | 5000.00 | 7'500.00 | | 15'100.00 GE May 06 | 10'100.00 |
| 90804-002 | Gubelin Silver & sapphire small clo | 5000.00 | 7'500.00 | | 6'850.00 GE April 06 | 1850.00 |
| 90810-001 | Louis Berthoud Mahogany case regula | 53'333.33 | 80'000.00 | | | |
| 90812-001 | J.Le Coultre Memovox | 2157.77 | 3'236.65 | | 3900.00 GE November 06 | 1742.23 |
| 90812-006 | French table clock | 77'176.67 | 115'765.00 | | | |
| 90812-007 | Antide regulator, in bronze | 232'093.33 | 348'140.00 | | | |
| 90812-008 | F. Berthoud regulator | 108'160.00 | 162'240.00 | | | |
| 90814-001 | Quater repeating and striking table | 122'459.73 | 183'689.60 | | 183'689.60 PT December 05 | 61'229.87 |
| 90816-001* | Rolex prince, two color gold | 10'569.73 | 15'809.60 | | | |
| 90818-002 | P.P. World time yellow gold | 12325.77 | 18'488.65 | 44'000.00 | | |
| 90819-002 | Gubelin, gold and enamel fob watch | 1745.33 | 2618.00 | | 2200.00 GE May 06 | 454.67 |
| 90819-003 | Blundy nr. 114 gilt metal coach | 4'386.67 HKD | 6'580.00 | | 7040.00 HK April 06 | 2653.33 |
| 90819-004 | Breguet nr 115, 18K gold pendant wa | 5'953.33 | 8'930.00 | 30'000.00 | | |
| 90819-005 | The swing unsigned | 5'640.00 HKD | 8'460.00 | | 4800.00 HK April 06 | -840.00 |
| 90819-009 | Unsigned Geneva 18K "scalop ... | 3133.33 | 4'700.00 | | | |
| 90834-001 | H.capt & Boyer, nr 19621, 18 k | 1'754.67 | 2632.00 | | 1400.00 GE November 06 | -354.67 |
| 90838-001 | Shellmen & Co, Steel, minute | 1'165.77 | 1'733.65 | | | |
| 90838-002 | A collection of brass watch | 2'632.00 | 3'948.00 | | | |
| 90838-006 | Paul Valette, nickel-chrome | 877.33 | 1'316.00 | | | |
| 90838-007 | Ulyse Nardin nr. 28054, silver dec | 2'381.33 | 3'572.00 | | | |
| 90838-008 | Ulyse Nardin nr 124269 stainless s | 1'754.67 | 2'632.00 | | 1'833.25 PT November 06 | 78.58 |
| | Louis Berthoud, horloger de la mari | 12'533.33 | 18'800.00 | | 18'800.00 GE April 06 | 6'266.67 |

| Item | Description | | | | | |
|---|---|---|---|---|---|---|
| 90838-009 | Winneerl nr392 wood & brasse amrine | '100.00 | 9400.00 | | | |
| 90838-011 | London gilt metal pocket watch | '1280.00 | 7520.00 | | 1000.00 GE April 06 | 1600.00 |
| 90838-012 | Bradley London 18th c.silver pocket | 10810.00 | 7206.67 | | 2800.00 GE October 06 | -4720.00 |
| 90838-013 | T.Tomplon & Graham silver pair case | 15980.00 | 10'653.33 | | 3200.00 GE May 06 | -4'006.67 |
| 90838-014 | Sham silver pocket wacth | 3572.00 | 2381.33 | | 3000.00 GE May 06 | -7'653.33 |
| 90838-016 | Mindmills, London 22K gold pair cas | 13'160.00 | 8773.33 | | | |
| 90838-017 | Saintpère à paris, silver pair case | 2820.00 | 1880.00 | | 18000.00 GE May 06 | 9226.67 |
| 90838-025 | T.Tomplon ca 1705 silver pocket wat | 7050.00 | 4700.00 | | 2820.00 GE April 06 | 940.00 |
| 90847-004 | Edward White, nr2614 18K chronomete | 8150.00 | 5433.33 | | 2800.00 GE May 06 | -1900.00 |
| 90854-004 | Lorgnette in silver and enamel | 18676.00 | 12450.67 | | | |
| 90870-001 | Rolex "Chronograph" steel and golf | 26'300.40 | 17'533.60 HKD | 64'900.00 | 10500.00 GE November 06 | -1'950.67 |
| 90871-001 | Rolex Turn-O-graph | 7498.00 | 4998.67 HKD | 21'030.00 | 10384.00 HK April 06 | -7'149.60 |
| 90871-004 | Angelus, steel and gold plated WW | 656.90 | 437.93 HKD | 11'880.00 | 3364.80 HK November 06 | -1'633.87 |
| 90871-005 | Angelus steel and gold plated | 656.90 | 437.93 | | 300.80 HK April 06 | -137.13 |
| 90871-008 | Aurole platinium fob watch | 2811.75 | 1874.50 | | | |
| 90874-001 | Montre bracelet Omega | 806.00 | 537.33 | | 2380.00 GE April 06 | 505.50 |
| 90881-003 | Patek Philippe Calatrava ref 96 gol | 11'247.00 | 7498.00 | | | |
| 90883-002 | Peeter Nordsteen nr 881 silver coac | 18'800.00 | 12533.33 | | | |
| 90885-001 | Cartier 1924's 18K gold Chees watch | 5114.40 | 3409.60 | | 17'000.00 GE November 06 | 44466.67 |
| 90898-001 | Jürgensen PW | 3386.00 | 2257.33 | | | |
| 91004-007 | Gilt brass carriage clock | 2000.00 | 1333.33 | | | |
| 91009-001 | Deut n°606 travel clock | 2200.00 | 1466.67 | | | |
| 91011-001 | Miniature "gd sonnerie" clock | 2300.00 | 1533.33 | | | |
| 91011-004 | Pendule de voyage neuchâteloise | 1500.00 | 1000.00 | | | |
| 91015-001 | Petite pendulette de voy. suisse ré | 10'250.00 | 6833.33 | | | |
| 91015-006 | Pendule par ringo, échapp.spéciale | 7075.80 | 4717.20 | | | |
| 91034-001 | Pendule de voyage, gilt brass, Jour | 9'434.40 | 6289.60 | | 3900.00 | -2'389.60 |
| 91035-005 | Bagnolet p.w. | 3916.00 | 2610.67 | | | |
| 91042-009 | Walthman hunting-watch | 780.00 | 520.00 | | | |
| 91054-001 | Jarossay, réf133 diam 21 mm | 7500.00 | 5000.00 | | | |
| 91074-003 | Glaesner, pend en bronze | 15'300.00 | 10200.00 | | | |
| 91074-009 | Gilt brass and enamel travel clock | 1000.00 | 666.67 | | | |
| 91074-013 | Gd sonnerie gilt brass travel clock | 850.00 | 566.67 | | | |
| 91074-018 | Howells James & Co Gilt brass trave | 1200.00 | 800.00 | | | |
| 91074-020 | Miniature gilt brass and enamel tra | 800.00 | 533.33 | | | |
| 91096-001 | Gilt brass night table clock | 13'334.00 | 8889.33 | | | |
| 91098-001 | gold dia. enamel small travel clock | 21'000.00 | 14'000.00 | | 18'000.00 GE April 06 | 4'000.00 |
| 91104-001 | PP Gold and enamel pw with chaim | 4600.00 | 3066.67 | | | |
| 91105-002 | Gold Coin watch "Lire 100" | 5408.20 | 3605.47 | | | |
| 91106-001 | Vicent gold plated bronze table clo | 4200.00 | 2800.00 | | | |
| 91106-008 | Silver Austrian watch | 2000.00 | 1333.33 | | | |
| 91109-001 | gilt brass square table clock | 6000.00 | 4000.00 | | 6'000.00 PT July 06 | 2000.00 |
| 91112-005 | Gold ruby dia sapphire ring | 209.00 | 139.33 | | | |
| | Baume & mercier. steel and gold | 1300.00 | 866.67 | | | |

| Item | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 91112-010 | Gold two color bracelet | 1400.00 | 933.33 | | | | |
| 91112-011 | Gold man wedding ring | 120.00 | 80.00 | | | | |
| 91112-012 | Two color old man weding ring | 140.00 | 93.33 | | | | |
| 91112-014 | Gold cross with Jesus | 100.00 | 66.67 | | | | |
| 91112-015 | Gold cross | 70.00 | 46.67 | | | | |
| 91112-017 | Patek Phillipe Gold buckle | 1280.00 | 853.33 | | | | |
| 91112-019 | IWC Titanium bracelet | 100.00 | 66.67 | | | | |
| 91115-001 | Verger Gold 20$ coin watch | 3300.00 | 2200.00 | | | | |
| 91121-001 | Gubelin 18 kt gold dress watch | 6271.60 | 4'181.07 | | | | |
| 91122-001 | Rolex Gold wristwatch with enamel | 30'000.00 | 20'000.00 | | | | |
| 91150-001 | Rolex Oyster gold ww | 5000.00 | 3333.33 HKD | 15330.00 | | 2'452.80 HK April 06 | -880.53 |
| 91603-003 | Chopard gold ww | 3450.00 | 2300.00 HKD | 12440.00 | | 1'990.40 HK April 06 | -309.60 |
| 91608-001 | Rolex gold lady's vw | 1700.00 | 1133.33 | | | | |
| 91622-002 | Gold and diamonds boulle de Genève | -2098.00 | 1398.67 | | | 888.65 PT September 06 | -510.02 |
| 91622-003 | Breguet silver deck watch | 26225.00 | 17483.33 | | | 20000.00 GE April 06 | 2516.67 |
| 91644-001 | Gold and enamel boulle de Genève | 6440.00 | 4293.33 | | | 2800.00 GE November 06 | -1493.33 |
| 91644-002 | Rolex, gold ww | 3696.00 | 2464.00 | | | | |
| 91644-003 | L.Leroy & cie silver and gold vw | 12240.00 | 8160.00 | | | 21900.00 GE April 06 | 13740.00 |
| 91644-005 | P.Philippe Calatrava | 14240.00 | 9493.33 | | | 15000.00 GE May 06 | 5506.67 |
| 91644-006 | Rolex steel and pink gold | 3948.00 | 2632.00 | | | | |
| 91644-013 | P.Philipperéf 2468 gold ww | 16920.00 | 11280.00 | | | | |
| 91644-017 | Omega set of speed master 23 steel | 71100.00 | 47400.00 | | | | |
| 91644-024 | Rolex Yatch Master | 9949.00 | 6632.67 | | | | |
| 91848-001 | Lantern | 15500.00 | 10333.33 | | | | |
| 91657-001 | Lange & Sohne | 3948.00 | 2632.00 | | | | |
| 91659-001 | Le roy, gold enamel and opal-set | 2536.00 | 1690.67 | | | 1736.60 PT September 06 | 45.93 |
| 91675-002 | V&C platinium & diamonds | 6520.00 | 4346.67 | | | | |
| 91678-001 | P.Philippe ca 1925 made for tiffany | 7435.00 | 4966.67 | | | | |
| 91687-001 | Rolex Oyster perpetual ref 3131 | 6135.20 | 4090.13 | | | 5100.00 GE November 06 | 143.33 |
| 91713-002 | Giovani Miller, silver pal cased co | 13324.00 | 8882.67 | | | | |
| 91723-001 | V&C platinium ww with diamonds | 11250.00 | 7500.00 | | | | |
| 91723-007 | P.P. réf 2508 18k gold mecanical | 21260.00 | 14'166.67 | | | 16'820.00 GE April 06 | 2653.33 |
| 91724-001 | Universal yellow gold chrono ww | 3125.00 | 2083.33 | | | 4200.00 GE October 06 | 2116.67 |
| 91725-001 | Cartier collection privé | 97'440.00 | 64'960.00 | | | 63'360.00 GE April 06 | -1600.00 |
| 91781-003 | P.P. gold ww. | 9096.80 | 6064.53 | | | | |
| 91832-002 | Longines Steel military | 1560.00 | 1040.00 HKD | 4690.00 | | 750.40 HK April 06 | -289.60 |
| 91834-005 | Boule de Genève Gold pendant watch | 2311.50 | 1541.00 | | | | |
| 91852-001 | Nicolas Gubelin Silver double cased | 2100.00 | 1400.00 | | | | |
| 91852-002 | D.van pelam. Silver double cased wa | 2100.00 | 1400.00 | | | | |
| 91860-001 | Gold double cased onion watch | 1520.00 | 1013.33 | | | | |
| 91866-001 | Absolut regulateur squelette by vit | 5963.00 | 3975.33 | | | | |
| 91874-002 | Guilmet&Jappy Frères n°871 circa 19 | 5800.00 | 3866.67 | | | | |
| 91878-001 | Haas Neveux Gold egg form | 805.00 | 536.67 | | | | |
| 91878-003 | Haas Neveux Gold open face | 1035.00 | 690.00 | | | 1293.75 PT September 06 | 603.75 |

| Item | Description | Value 1 | Value 2 | Value 3 | GE / HK / PT | Net |
|---|---|---|---|---|---|---|
| 91878-004 | Haas Neveux Silver and lacquer | 690.00 | 460.00 | | | |
| 91878-005 | Haas Neveux Gold min.rep. dress wat | 5625.00 | 5750.00 | | | |
| 91892-001 | Gold jade and dia earrings | 1260.00 | 840.00 | | | |
| 91893-001 | Breguet à paris Pink Gold | 7376.55 | 4917.70 | | | |
| 91897-005 | Chrystal and dia box | 11100.00 | 7400.00 | | | |
| 91899-002 | Gold hunting case min rep. jumping | 23718.00 | 15812.00 | | | |
| 91899-003 | Gold min rep. automata pw | 14338.00 | 9558.67 | | | |
| 91899-004 | gold hunt case enamel min rep. | 30150.00 | 20'100.00 | | | |
| 91899-006 | Gold dia blue enamel min. rep. | 30150.00 | 20'100.00 | | | |
| 93001-001 | Breguet, ca 1824 n°3966 20k | 30150.00 | 20'100.00 | | 32000.00 GE November 06 | 11900.00 |
| 93013-001 | Imhoff, gilt brass, 4faces | 20788.50 | 13859.00 | | 22000.00 GE October 06 | 8141.00 |
| 93018-001 | Titus Steel Chronograph | 738.60 | 492.40 | | | |
| 93021-003 | D.Bordier silver & gilt brass | 690.00 | 460.00 | | | |
| 93021-005 | F.,Stratch-Londino gold and brass | 27260.00 | 18'166.67 | | 39600.00 GE April 06 | 21433.33 |
| 93021-006 | Troy silver and gilt brass double c | 13600.00 | 9066.67 | | 16000.00 GE May 06 | 6933.33 |
| 93021-007 | Thomas Mudge & William | 5400.00 | 3600.00 | | | |
| 93021-009 | Peter vincent gold and gilt brass a | 6800.00 | 4533.33 | | 38000.00 GE May 06 | 33466.67 |
| 93021-019 | F.,L'Hardy gold and gilt brass | 13600.00 | 9066.67 | | | |
| 93021-020 | J,Fr Archand gold gilt brass | 10200.00 | 6800.00 | | 38400.00 HK April 06 | 27000.00 |
| 93021-021 | B.Haas Jne&Cie gold pw | 17'100.00 | 11'400.00 HKD | 240'000.00 | 28000.00 GE November 06 | 21200.00 |
| 93022-001 | P.Phillppe Nautilus white gold ww | 10200.00 | 6900.00 | | 63730.00 GE April 06 | 13688.03 |
| 93033-001 | Jaeger le coultre pink gold | 75062.95 | 50041.97 | | | |
| 93037-003 | Unsigned, rectangular lady's penden | 5543.60 | 3696.73 | | | |
| 93037-008 | A gilt copper renaissance Flagellat | 11879.95 | 7919.97 | | 15839.95 PT July 06 | 5279.98 |
| 93037-009 | A gilt brass falling ball timepiece | 15839.95 | 10569.97 | | | |
| 93037-013 | An american Mahogany (50%) | 49499.80 | 32999.93 | | | |
| 93037-016 | A walnut chiming and musical wither | 69299.85 | 46199.90 | | | |
| 93043-001 | Leroy enamel oignon | 19789.85 | 13199.97 | | 3500.00 GE October 06 | 1383.33 |
| 93043-002 | Leroy enamel Boy gilt oignon | 3175.00 | 2116.67 | | 4000.00 GE October 06 | 2676.67 |
| 93043-003 | Arjauns 4 men in tavern | 1985.00 | 1323.33 | | | |
| 93043-006 | J.Leroy porcelain gold w | 1586.00 | 1057.33 | | 3000.00 GE May 06 | 620.00 |
| 93043-008 | D,Puebrik, enamel copper gilt | 3570.00 | 2380.00 | | 36000.00 GE May 06 | 32694.67 |
| 93043-009 | P.Pattey 21k gold enamel | 4968.00 | 3305.33 | | 48000.00 GE November 06 | 38744.67 |
| 93043-010 | Henry Arland 21k gold & enamel | 13883.00 | 9255.33 | | 42000.00 GE November 06 | 32745.30 |
| 93046-001 | Oignon watch (for Tiffany) 16901 yel | 13882.05 | 9264.70 | 122'60.00 HKD | | |
| 93046-005 | Busche Glirod 18K gold men | 3960.00 | 2573.33 | | 1961.60 HK April 06 | -138.40 |
| 93046-014 | Jurgensen Jules, gold hunting case | 3150.00 | 2100.00 HKD | | 17000.00 GE November 06 | 3946.67 |
| 93046-015 | Dent, gold open face minute repeati | 19580.00 | 13053.33 | 65'000.00 HKD | 10400.00 HK November 06 | -35.50 |
| 93046-019 | Rolex Daytona steel and gold ww | 16553.25 | 10435.50 HKD | | | |
| 93046-020 | Courvolsier Frere modernista | 17800.00 | 11866.67 | | 2015.00 PT March 06 | 1303.00 |
| 93046-022 | Rolex Submariner steel ww | 7120.00 | 4746.67 | | | |
| 93046-026 | P.Philippe ref3601/1101 18k gold | 1088.00 | 712.00 | | 6200.00 GE May 06 | 2410.00 |
| 93050-001 | Pendule lepine gilt brass | -3384.00 | 2256.00 | | | |
| | | 5685.00 | 3790.00 | | | |
| | | 37528.20 | 25018.80 | | | |

| Item | Description | | | | | |
|---|---|---|---|---|---|---|
| 93054-001 | J.Hoff rare gilt wood | 9472.55 | 32981.70 | | | |
| 93059-001 | Janvier n°349 (50%) | 37'225.00 | 381'150.00 | | | |
| 93063-001 | Lot of 7 clocks | 95'465.90 | 63'643.93 | | | |
| 93065-009 | Gubelin marble wood | 6'183.50 | 4122.33 | | | |
| 93069-003 | P.P. gold wristwatch | 24'760.00 | 16'506.67 | | | |
| 93069-008 | P.P. Ricochet réf.788/3 | 8'460.00 | 5'640.00 HKD | 50'000.00 | 8'000.00 HK April 06 | 2'360.00 |
| 93069-009 | Swiss french steel turns mounted | 1'008.00 | 672.00 | | | |
| 93069-010 | Unsigned lathe with dead centers | 2520.00 | 11'680.00 | | | |
| 93069-011 | George W. Mixter & Ramon | 252.00 | 168.00 | | | |
| 93069-012 | Lot of 12 horological book | 282.00 | 188.00 | | | |
| 93069-013 | Lot of 12 horological books | 470.00 | 313.33 | | | |
| 93069-014 | Hans Troschel Nuremberg ivory | 12'460.00 | 8'306.67 | | | |
| 93069-015 | Unsigned ormolu and martel revoluti | 3'864.00 | 2'576.00 | | | |
| 93069-016 | Unsigned swiss gold pocket watch | 15'000.00 | 10'000.00 | | 6'500.00 GE May 06 | 3'924.00 |
| 93069-017 | Cartier, montres 8 pens | 8'930.00 | 5'953.33 | | 9'890.00 GE April 06 | -110.00 |
| 93069-019 | Unsigned gold & enamel painted box | 5'460.00 | 3'640.00 | | | |
| 93069-023 | Le Coultre pearl set fob watch | 2'444.00 | 1'628.33 | | | |
| 93070-001 | V&C Desk clock | 43'284.50 | 288'856.33 | | | |
| 93070-025 | Cadran P.P. 50% | 12'367.00 | 8'244.67 | | | |
| 93070-026 | Cadran P.P. 50% | 12'367.00 | 8'244.67 | | | |
| 93070-027 | Cadran P.P. 50% | 12'367.00 | 8'244.67 | | | |
| 93070-028 | Cadran P.P. 50% | 12'367.00 | 8'244.67 | | | |
| 93070-029 | Cadran P.P. 50% | 12'367.00 | 8'244.67 | | | |
| 93070-030 | Tiffany platinium dress watch | 3'220.00 | 2'146.67 | | | |
| 93070-034 | V&C gold pocket watch | 1'260.00 | 840.00 | | 4'200.00 GE May 06 | 2053.33 |
| 93070-036 | P.P. Calatrava n°743136 | 7'420.20 | 4'946.80 | | | |
| 93070-038 | P.P. réf 3450 astro yellow gold | 1'731'138.00 | 115'425.33 | | 7'300.00 GE May 06 | 2353.20 |
| 93070-057 | Cartier Paris duo plan n°130255 | 3462.75 | 2308.50 | | | |
| 93070-063 | Golay Tonneau yellow gold ww | 865.70 | 577.13 | | | |
| 93081-001 | Fritz Robert Charrue 18k gold | 1'848.85 | 1'232.57 | | | |
| 93081-005 | Girard Perregaux Ferrari réf 6020 | 2'844.40 | 1'896.27 | | | |
| 93081-008 | Omega de Ville co axial | 3413.30 | 2275.53 | | | |
| 93081-009 | Rolex Oyster perpetual | 9'244.35 | 6'162.90 HKD | | | |
| 93081-010 | Rolex Daytona réf 16523 steel ww | 9'244.35 | 6'162.90 HKD | 42000.00 | 6'720.00 HK April 06 | 557.10 |
| 93081-011 | Blancpain réf 2185 18k gold | 7'822.15 | 5'214.77 USD | 40000.00 | 6'400.00 HK April 06 | 237.10 |
| 93081-013 | Cartier Diablo 18k gold | 8'533.25 | 5'688.83 | 5200.00 | 6'344.00 NY june 06 | 1'129.23 |
| 93081-014 | Officine Panerai radiomir n°84/99 | 24'177.50 | 16'118.33 | | | |
| 93081-018 | Bulgari réf BB26 2T 50% Faber | 4'266.60 | 2'844.40 HKD | 4695.00 | 751.20 HK April 06 | -2093.20 |
| 93081-019 | Jaeger Lecoultre 18k gold lady's | 782.85 | 521.90 | | | |
| 93081-020 | P.P. n°796868 18k gold | 6'399.90 | 4266.60 | | | |
| 93081-021 | V&C White gold ww gold integratate | 5'404.40 | 3602.93 | | | |
| 93081-022 | Girard Perregaux 18k gold & enamel | 1'706.65 | 1'137.77 | | | |
| 93081-025 | P.P. n°981329 | 2'844.40 | 1'896.27 | | 2'376.30 PT October 06 | 480.03 |
| 93081-026 | P.P. Calatrava n°828504 | 7'111.05 | 4'740.70 | | 10'000.00 GE May 06 | 5259.30 |

| ID | Description | | | | | |
|---|---|---|---|---|---|---|
| 93081-029 | Rolex Jean Claude Killy | 6'551.75 | 511034.50 | | | |
| 93083-002 | Unsigned gilt brass polyhedral | 3704.00 | 2469.33 | | | |
| 93083-003 | Kulper Brueg 1740 vermeil snuffbox | 3760.00 | 2506.67 | | | |
| 93083-004 | Jacq. Jollysingle hand watch in a s | 2820.00 | 1880.00 | | | |
| 93083-007 | Romilla à Paris circa 1775 | 2444.00 | 1629.33 | | | |
| 93083-008 | L'epine circa 1770 variocolored lad | 1016.00 | 677.33 | | 500.00 GE November 06 | -177.33 |
| 93083-010 | V&C made for charlton & co | 1958.00 | 1305.33 | | | |
| 93083-011 | Longines, gold & enamel fob watch | 2420.00 | 1613.33 | | | |
| 93083-012 | Gruen Watch Co, platinium pendant | 11280.00 | 7520.00 | | | |
| 93083-015 | P.P. gold rectangular curved wristw | 5340.00 | 3560.00 | | | |
| 93083-018 | Cartier Tank-Lingot gold & diamond | 9080.00 | 6053.33 | | | |
| 93083-019 | Cartier Tank-Lingot gold & diamond | 9080.00 | 6053.33 | | | |
| 93083-020 | P.P. gold wristwatch | 129'248.00 | 86165.33 | | | |
| 93083-021 | V&C Bras en l'air art deco | 38'880.00 | 25920.00 | | | |
| 93083-023 | Libérateur de l'univers | 15'810.00 | 10540.00 | | | |
| 93083-029 | Blancpain gold & platinium wristwat | 28'750.00 | 19'166.67 | | | |
| 93083-031 | Omega, Automatic constellation | 3'360.00 | 2240.00 | | | |
| 93095-001 | P.P. Platinium & diamond | 16105.00 | 10736.67 | | | |
| 93098-001 | Pièce rechaté sur 2001 | 3'222.05- | 2148.03 | | | |
| 93102-001 | Rolex 18K gold triple date calendar | 201'777.50 | 134'518.33 HKD | 680000.00 | 108800.00 HK April 06 | -25718.33 |
| 93105-001 | B. Couldroit, Paris, gilt metal | 12614.35 | 8409.57 | | | |
| 93106-002 | Cartier 18k gold diamond's | 6822.60 | 4548.40 | | 14076.40 PT July 06 | 5666.83 |
| 93106-003 | 18k gold enamel clock n°28920 + box | 12508.10 | 8338.73 | | 12000.00 GE April 06 | 3661.27 |
| 93109-001 | V&C gold & enamel p.w. | 2046.80 | 1364.53 | | | |
| 93112-001 | PP steel ww meca ( Jaccard ) | 12'367.00 | 8244.67 | | | |
| 93115-001 | Watch spare parts | 1'137.10 | 758.07 | | | |
| 93121-011 | Breguet ca1980 gold saphir 50% JM | 28'427.50 | 18'951.67 HKD | 214'500.00 | 34'320.00 HK April 06 | 15368.33 |
| 93122-001 | Pendules éléphants 1/3 | 492000.00 | 328'000.00 | | | |
| 93130-001 | Mencer n°3/30 Silver chrono | 11200.00 | 7466.67 | | | |
| 93130-002 | Jeu d'echecs | 22200.00 | 14'800.00 | | | |
| 93130-003 | Audemar Piguet 18k yellow gold | 33000.00 | 22'000.00 | | | |
| 93130-004 | Automaton clock made for chinese ma | 87000.00 | 58'000.00 | | | |
| 93130-005 | J.W. Benson table clock with key | 28600.00 | 19'066.67 | | | |
| 93133-001 | Antique singing bird in form of pis | 495'984.95 | 330'656.63 | | | |
| 93133-002 | Singing bird bracelet | 765'335.10 | 510'223.40 | | | |
| 93133-004 | Rolex gold moon phase | 72060.00 | 48'040.00 | | | |
| 93135-001 | Lalolle frères octogonal diamond mo | 60200.00 | 40'133.33 | | 113850.00 GE April 06 | 73716.67 |
| 93135-002 | G. Courleutts widow circa 1788 | 174'600.00 | 116'400.00 | | 175000.00 PT March 06 | 58600.00 |
| 93136-001 | Berthoud Chronometre Marine a recev | 209'230.35 | 139'486.90 | | 234'000.00 PT February 06 | 94513.10 |
| 93137-001 | Ranunculus Aquatilis 50% Watches N' | 86'167.15 | 57'444.77 | | | |
| 93140-001 | Livres Patek Philippe | 139'292.15 | 92'861.43 | | | |
| 93150-001 | H.Arfaud small gold enamel | 48'300.00 | 32200.00 | | | |
| 93150-002 | Cartier, oval white gold & diamond | 35'210.75 | 23473.83 | | | |
| 93157-001 | Rolex date Just 18k gold vww | 15'344.00 | 10229.33 | | | |

| Code | Description | | | | | |
|---|---|---|---|---|---|---|
| 93158-003 | Janossay regulator 50% GT | 45'000.00 | 10000.00 | | | |
| 93160-001 | Pendule autrichienne à musique | 158.90 | 11439.27 | | | |
| 93163-001 | Rolex Prince Boccard réf 1490 | 7575.00 | 5'050.00 | | | 1944.00 |
| 93165-001 | PP Calatrava n°727309 | 124'260.50 | 82840.33 | 6994.00 PT February 06 | | 35959.67 |
| 93166-001 | Birnbaum, precious metal pendant | 10535.20 | 7023.47 | 118'800.00 GE April 06 | | |
| 93168-001 | Tableau Lev Tchistovsky 1902-1969 | 85024.00 | 56'682.67 | | | |
| 93171-003 | V&C Jumbo in gold | 14782.30 | 9864.87 | | | |
| 93175-001 | Quinting n°147 18k gold wristwatch | 7395.00 | 4'930.00 | | | |
| 93178-001 | PP réf 3338 18k gold wristwatch | 3960.00 | 2'640.00 HKD | 3040.00 HK November 06 | | 400.00 |
| 93179-001 | Bertolucci Vip 18k gold wristwatch | 5939.00 | 3'959.33 | | 19000.00 | |
| 93179-002 | Bertolucci Vip chronograph wristwatc | 4331.00 | 2'887.33 | 3455.40 PT April 06 | | 568.07 |
| 93180-007 | Rolex King Steel ww | 1000.00 | 666.67 | | | |
| 93182-003 | Rolex GMT master steel ww | 4381.50 | 2921.00 | | | |
| 93182-004 | Rolex Submariner ww | 3797.30 | 2531.53 | | | |
| 93182-005 | Officine Panerai Luminor steel ww | 7302.50 | 4868.33 | | | |
| 93182-006 | Rolex Daytona réf 16523 steel & go | 8763.00 | 5842.00 | 6'200.00 GE May 06 | | 358.00 |
| 93182-008 | Jaeger Le Coultre 18k gold vww | 1022.35 | 681.57 | | | |
| 93182-012 | Rolex GMT master steel ww | 3505.20 | 2336.80 | | | |
| 93182-016 | V&C 18k lady's ww | 2921.00 | 1947.33 | | | |
| 93182-017 | V&C silver pocket watch | 6426.20 | 4284.13 | | | |
| 93182-018 | PP Staybrite steel dress watch | 2774.95 | 1849.97 | | | |
| 93187-001 | Cartier Tonite minute repeating | 673'710.40 | 449140.27 | | | |
| 93188-006 | P.P. Chayaleuk Thansekul réf 1526 | 136'300.00 | 90'866.67 HKD | 110400.00 HK April 06 | 690000.00 | 19533.33 |
| 93188-007 | Kilada Extra large "Tag Heuer 6000" | 9790.00 | 6'526.67 | 4950.00 GE April 06 | | -1'576.67 |
| 93188-008 | Kilada Extra large "Ernest Borel" | 9790.00 | 6526.67 | | | |
| 93188-009 | P.P. réf 3450 third series "roman" | 9790.00 | 6526.67 | | | |
| 93188-010 | Kilada extra large "Hugo Boss" | 9790.00 | 6526.67 | 4950.00 GE April 06 | | -1'576.67 |
| 93188-011 | Kilada Dual Time "Paris Match" | 9790.00 | 6526.67 | 4950.00 GE April 06 | | -1'576.67 |
| 93188-012 | Kilada Dual Time "Time Time" | 8900.00 | 5933.33 | 4950.00 GE April 06 | | -983.33 |
| 93188-013 | Kilada Chronograph Elta 251.471 | 9790.00 | 6526.67 | 4950.00 GE April 06 | | -1'576.67 |
| 93188-014 | X-Ray Art Thirty Thirty gold & diam | 108'800.00 | 71200.00 | 54450.00 GE April 06 | | -167750.00 |
| 93188-015 | Rolex Daytona réf 6239 | 188'900.00 | 125333.33 | | | |
| 93188-016 | P.P. Réf 2483 retailed by Cartier | 11250.00 | 7'500.00 | | | |
| 93188-017 | P.P. réf 833280 circa 1939 | 16920.00 | 11280.00 | | | |
| 93188-018 | Rolex Antimagnetic réf 3834R | 6675.00 | 4450.00 | | | |
| 93191-001 | Rolex Oyster perpetual Rigid Hooded | 6'230.00 | 4'153.33 | | | |
| 93191-002 | V&C Platinium & diamond's | 11371.00 | 7'580.67 HKD | 11880.00 GE April 06 | | 4'380.00 |
| 93191-005 | Paul Cittishelm | 1421.35 | 947.57 | | | |
| 93193-001 | Audemars Piguet 18k gold vww | 1250.00 | 833.33 HKD | 12'000.00 HK April 06 | 75'000.00 | 4419.33 |
| 93193-002 | P.P. 18k gold ww integrated | 4375.00 | 2916.67 | 894.40 HK April 06 | 5'590.00 | 61.07 |
| 93195-008 | Lokmsou enamel | 13'398.00 | 8'932.00 | | | |
| 93195-009 | Wax, seal | 13'398.00 | 8'932.00 | | | |
| 93196-001 | John Taylor n°1181 circa 1875 | 4710.65 | 3140.43 HKD | 4'160.00 HK April 06 | 26'000.00 | 1019.57 |
| 93196-002 | Girl with a rose swiss circa 1820 | 2'187.10 | 1'458.07 | | | |

| Item | Description | Value 1 | Value 2 | Value 3 | Value 4 | Value 5 |
|---|---|---|---|---|---|---|
| 93196-003 | Swiss circa 1835 gold and enamel la | 925.30 | 616.87 | | | -110.03 |
| 93196-004 | Maubousin 18k white gold | 2860.05 | 1906.70 | | | 11662.53 |
| 93196-005 | Mauboussin 18k gold diamond and sap | 4710.65 | 3140.43 HKD | | 3030.40 HK April 06 | |
| 93196-007 | Rolex Chronograph Pre Daytonna | 18506.20 | 12337.47 | 18940.00 | 24000.00 GE May 06 | 11878.40 |
| 93196-008 | August Von Loehr n°214 | 1682.40 | 1121.60 | | 3000.00 GE May 07 | 41418.67 |
| 93196-010 | Musical watch in gold circa 1812 | 6729.50 | 4486.33 | | 45905.00 GE April 06 | 1460.93 |
| 93196-011 | Musical Watch in gold circa 1820 | 5383.60 | 3589.07 | | 5050.00 GE April 06 | 21181.43 |
| 93196-013 | Musical snuff box circa 1840 | 30282.85 | 20188.57 | | 42000.00 GE November 06 | 4784.13 |
| 93196-014 | Musical snuff box in gold frame | 16823.80 | 11215.87 | | 16000.00 GE November 06 | 3462.30 |
| 93196-015 | Musical snuff box circa 1825 | 6056.55 | 4037.70 | | 7500.00 GE November 06 | 14513.67 |
| 93196-016 | Snuff musical box circa 1840 | 6729.50 | 4486.33 | | 19000.00 GE November 06 | 6845.20 |
| 93196-017 | Singing bird box in gold & enamel | 73732.20 | 49164.80 HKD | 350'000.00 | 56000.00 HK April 06 | |
| 93196-018 | Gerald Genta 18k white gold and dia | 11776.75 | 7851.17 | | | |
| 93198-001 | Rolex Oyster cosmo, antimagnetic | 154560.00 | 103'040.00 | | 70000.00 GE October 06 | -33'040.00 |
| 93198-003 | V&C n°395719 case n°257873 | 7728.00 | 5152.00 | | 5'300.00 GE May 06 | 148.00 |
| 93200-005 | Aube, gilt brass triple date | 1600.00 | 1066.67 | | | |
| 93200-006 | Leonidas gilt brass triple date | 1600.00 | 1066.67 | | 800.00 GE May 06 | -266.67 |
| 93200-007 | Aube, gilt brass triple date | 1600.00 | 1066.67 | | 800.00 GE May 06 | -266.67 |
| 93200-008 | Leonidas gilt brass triple date | 1600.00 | 1066.67 | | 800.00 GE May 06 | -266.67 |
| 93200-009 | Valniz gilt brass triple date | 1600.00 | 1066.67 HKD | 4900.00 | 784.00 HK April 06 | -282.67 |
| 93200-010 | Aube, gilt brass triple date | 1600.00 | 1066.67 | | 800.00 GE May 06 | -266.67 |
| 93201-001 | Regulator two dial à 50% Farlane | 140000.00 | 93'333.33 | | | |
| 93206-001 | V&C 2 tone gold pocket w | 5571.80 | 3714.53 | | | |
| 93206-003 | V&C silver pocket watch | 2046.80 | 1364.53 | | | |
| 93208-001 | Omega 18k gold automatic ww | 2248.25 | 1498.83 | | | |
| 93208-002 | Omega Chronometre 18k gold meca | 2645.00 | 1763.33 | | | |
| 93208-004 | P.P. 18k gold Art Deco dress watch | 2380.50 | 1587.00 | | | |
| 93208-005 | V&C 18k gold mecanical ww | 3438.50 | 2292.33 | | | |
| 93208-006 | Joseph Andiroff circa 1770 brass | 3967.50 | 2645.00 | | | |
| 93208-008 | P.P. réf 2438-1 18k gold meca ww | 296700.00 | 197'800.00 | | 255850.00 GE April 06 | 59'050.00 |
| 93210-001 | Escapement for carriage clock | 1875.00 | 1250.00 | | | |
| 93211-001 | Plaue commémorative V&C 1906 | 775.00 | 516.67 | | | |
| 93216-001 | Rolex Platinium and diamond lady's | 4715.65 | 3143.77 | | 4715.65 PT December 06 | 1571.88 |
| 93218-001 | Outil avec boite | 300.00 | 200.00 | | | |
| 93218-002 | Outil avec boite | 200.00 | 133.33 | | | |
| 93218-003 | Outil avec boite | 200.00 | 133.33 | | | |
| 93218-004 | Outil | 200.00 | 133.33 | | | |
| 93218-005 | Outil avec boite | 800.00 | 533.33 | | | |
| 93218-006 | Outil | 800.00 | 533.33 | | | |
| 93218-007 | Outil + boite. | 150.00 | 100.00 | | | |
| 93219-001 | James Cox clock | 199'992.50 | 133'661.67 | | | |
| 93219-002 | Napoléon Turkish clock | 238791.00 | 159'194.00 | | | |
| 93226-002 | P.P. 18k gold pocket watch | 131'179.00 | 8786.00 | | 10500.00 GE May 06 | 1714.00 |
| 93228-001 | Cartier, Platinium & Diamond ball | 30'317.25 | 20'211.50 | | | |

| Ref | Description | Amount A | Amount B | Amount C | Estimate & Location | Difference |
|---|---|---|---|---|---|---|
| 93228-002 | V&C Silver chrono p.w. | "240.45 | 1493.63 | | | |
| 93228-003 | Edward Perregaux gold pocket w | 930.55 | 3953.70 | | | |
| 93229-001 | Ebel, gold, p.w. | 1495.00 | 996.67 | | | |
| 93230-001 | P.P. 18k gold p.w. with box | 46126.50 | | 390000.00 | | |
| 93232-001 | P.P. n°201362 Art Déco platinium | 16500.00 | 30751.00 HKD | | | |
| 93237-003 | V&C plink gold and steel chrono | 18460.60 | 11000.00 | | 62400.00 HK April 06 | 31649.00 |
| 93238-001 | V&C Silver Chrono p.w. | 1955.00 | 12300.40 | | 15000.00 GE May 06 | 4000.00 |
| 93239-001 | Rolex Day-Date steel auto ww | 12998.00 | 1303.33 | | | |
| 93240-001 | V&C platinium and diamonds lady's | 4833.10 | 8665.33 | | | |
| 93242-001 | Gold and enamel p.w. | 155350.00 | 3222.07 | | | |
| 93245-001 | V&C Rectangular savonette 18k gold | 90000.00 | 103566.67 | | | |
| 93246-001 | Omega Constellation steel ww auto | 909.35 | 60000.00 | | | |
| 93246-002 | P.P. n°824634 18k gold dress p.w. | 3031.15 | 606.23 | | | |
| 93246-003 | Rolex datejust réf 6305 gold auto w | 6062.35 | 2020.77 | 21030.00 | 3364.80 HK November 06 | -676.77 |
| 93246-005 | V&C réf 6270 18k gold meca ww | 4243.65 | 4041.57 HKD | | 4400.00 GE May 06 | 1570.90 |
| 93246-006 | V&C réf 7405 18k gold meca ww | 3637.40 | 2829.10 | | | |
| 93246-007 | V&C 18k gold meca ww | 2728.05 | 2424.93 | | | |
| 93246-009 | Cartier Diabolo 18k gold auto ww | 5769.20 | 1818.70 | | | |
| 93246-010 | V&C 18k gold meca ww | 3334.30 | 3839.47 | | | |
| 93253-001 | Comor, Steel triple date moon phase | 1157.00 | 2222.87 | | | |
| 93259-001 | P.P. réf 4727 18k gold lady's | 5119.95 | 771.33 | | | |
| 93265-001 | Not signed gold Skeleton p.w. | 15000.00 | 3413.30 | | | |
| 93267-007 | Winner n°91 silver and gold deck | 6400.00 | 10000.00 | | | |
| 93267-008 | P.Philippe ref 2970-2 18K gold chro | 71200.00 | 4266.67 | | 6454.00 GE April 06 | 2187.33 |
| 93267-011 | Brouncker watts 22K gold pair cased | 16000.00 | 47466.67 | | 92000.00 GE May 06 | 44533.33 |
| 93267-013 | Thuret, ebonized traveling clock | 18900.00 | 10666.67 | | 6500.00 GE May 06 | -4166.67 |
| 93271-001 | Royale, white gold & diamonds-set | 7937.30 | 12533.33 | | | |
| 93277-001 | GG. répétition minutes | 60450.00 | 5291.53 | | | |
| 93284-001 | Pendule "Christof Ganzinoto" | 15210.55 | 40300.00 | | | |
| 93292-001 | Rolex, 14k gold ww with gold integr | 19550.00 | 10140.37 | 160000.00 | 25600.00 HK November 06 | 12566.67 |
| 93303-002 | Bouquet n°640 gold pearl pw | 50824.00 | 13033.33 HKD | 170000.00 | 27200.00 HK April 06 | -6682.67 |
| 93303-003 | Geneva 18kgold musical seal | 3909.55 | 33882.67 HKD | | | |
| 93303-004 | Gubelin white gold lady's vww | 3909.55 | 2605.37 | 23000.00 | 3680.00 HK April 06 | 1073.63 |
| 93303-005 | Meylan platinium purse w | 5473.35 | 2606.37 HKD | | | |
| 93303-006 | Breguet n°490 white gold dress w | 2345.70 | 3648.80 | | 4000.00 GE May 06 | 2436.20 |
| 93303-007 | Audemars Piguet quantieme n°77 | 14660.75 | 1563.80 | | 14660.75 PT February 06 | 4886.92 |
| 93303-008 | P.Yuer silver & enamel oignon w | 5864.30 | 9773.83 | | 4200.00 GE May 06 | 290.47 |
| 93303-009 | P.P. 18k gold meca ww | 8991.95 | 3909.53 | | 7000.00 GE May 06 | 1005.37 |
| 93303-011 | V&C white & gold p.w. | 3909.55 | 5994.63 | | 4600.00 GE November 06 | 1993.63 |
| 93303-012 | Tiffany platinium & gold art deco d | 5082.40 | 2606.37 | | 29790.00 GE April 06 | 26401.73 |
| 93303-014 | Roley day-date plnk gold auto | 8601.00 | 3388.27 | 42000.00 | 6720.00 HK April 06 | 986.00 |
| 93303-016 | P.P. réf 1463 18k gold | 165381.60 | 5734.00 HKD | | 48000.00 GE May 06 | -56254.40 |
| 93303-018 | P.P. ref 5050 platinium auto vw | 154192.00 | 104254.40 | | 149500.00 PT 18746, December 05 | 46705.33 |
| 93305-001 | Josephine clock with automaton | | 102794.67 | | | |
| | | 11757362.00 | 783574.67 | | | |

| No. | Description | Amt 1 | Amt 2 | Amt 3 | Valuation | Amt 4 |
|---|---|---|---|---|---|---|
| 93308-001 | P.P. 18k gold dress watch n°808920 | 4598.85 | 3066.90 | | 3993.00 GE April 06 | 23927.10 |
| 93315-001 | 50% P.P. Calatrava travel time | 744.00 | 49162.67 | | | |
| 93315-002 | 50% Breguet n°956 | 57161.00 | 38101.07 | | | |
| 93315-003 | 50% Jaeger Le Coultre Reverso | 64526.00 | 43017.33 | | | |
| 93315-004 | 50% P.P. n°3971 18k gold ww | 92180.00 | 61453.33 | | | |
| 93315-005 | 50% P.P. réf 3433 plat. ww | 46090.00 | 30726.67 | | | |
| 93317-002 | P.P. à 50& avec JM réf 979/2 | 164737.50 | 109826.00 | | | 54912.50 |
| 93317-001 | P.P. & 50% avec JM réf 579/1 | 164737.50 | 109826.00 HKD | | 164737.50 PT September 06 | 134175.00 |
| 93319-001 | Swiss 18k gold open face venge w. | 42834.96 | 28556.64 HKD | 1525000.00 HKD | 244000.00 HK April 06 | 7443.38 |
| 93319-003 | Bovet 18k gold and enamel p.w. | 36715.70 | 24477.13 HKD | 225000.00 HKD | 36000.00 HK April 06 | 12322.87 |
| 93319-004 | Ilbery 18k gold & enamel pearl set | 44874.70 | 29916.47 | 230000.00 HKD | 36800.00 HK April 06 | |
| 93319-005 | Ilbery 18k gold & enamel pearl set | 34875.90 | 23117.27 HKD | | | 26482.73 |
| 93321-001 | P.P. réf 3588-1 18k gold auto ww | 7133.50 | 4755.67 | 310000.00 | 49600.00 HK April 06 | |
| 93321-002 | P.P. réf 3970 187k gold meca ww | 290767.50 | 1938846.00 | | | |
| 93321-003 | V&C réf 6087 18k pink gold chrono | 118591.60 | 79261.07 | | | |
| 93322-001 | P.P: réf 3442/1 18k gold | 6167.70 | 4111.80 HKD | | 160000.00 GE May 06 | 80738.93 |
| 93323-001 | Breguet n°3866 compteur acier | 1368.20 | 912.13 | 32000.00 | 5120.00 HK November 06 | 11008.20 |
| 93324-001 | Rolex Daytona steel ww | 29900.00 | 19933.33 | | | |
| 93325-001 | Louis XVI wood and gilt brass clock | 20006.00 | 13337.33 | | | |
| 93325-002 | Empire, bronze clock | 16265.00 | 10836.67 | | | |
| 93325-003 | Empire, bronze clock | 5002.00 | 3334.67 | | | |
| 93325-004 | Italy wood clock | | | | | |
| 93326-001 | Louis XV cartel clock with quarter | 10003.40 | 6668.93 | | | -8040.13 |
| 93330-001 | Cartier Driver 18k white g meca | 19560.20 | 13040.13 | | 5000.00 GE May 06 | |
| 93330-002 | P.P. réf 3445 18k white gold | 6764.00 | 4509.33 | | 6230.85 PT April 06 | 1721.52 |
| 93330-003 | Rolex Day Date 18k g auto. | 17210.00 | 11473.33 | | 13500.00 GE May 06 | 2026.67 |
| 93330-004 | Rolex Daytona steel auto ww | 8410.00 | 5906.67 | | | |
| 93330-005 | Boucheron 18k gold meca ww | 9400.00 | 6266.67 | | | 3838.23 |
| 93330-006 | Rolex P. Newman steel meca ww | 1068.00 | 712.00 | | 10104.90 PT 18745 December 05 | |
| 93334-001 | Silver pocket w. double case | 43240.00 | 28826.67 | | 477663.25 PT February 06 | 18836.58 |
| 93338-001 | Unsigned pyramide à 50% | 18400.00 | 12266.67 | | 18320.00 GE April 06 | 6053.33 |
| 93352-001 | P.P. Quantième perpetuel w.gold | 25600.00 | 17066.67 | | 115000.00 GE May 06 | 97933.33 |
| 93353-001 | Rolex air King à 50% avec D.Parme. | 60000.00 | 40000.00 USD | 420000.00 | 51240.00 NY March 07 | 11240.00 |
| 93353-002 | Rolex submariner à 50% avec D.Parme | 2307.25 | 1538.17 | | 3750.00 GE may 06 | 2211.83 |
| 93353-003 | Rolex chrono. à 50% avec D. Parme. | 3846.15 | 2564.10 | | | |
| 93359-001 | 50& avec DP PP crhono rattrapante | 53847.00 | 35898.00 | | 57500.00 GE April 06 | 21602.00 |
| 93502-001 | P.Phillppe Aquanaut steel | 325000.00 | 216666.67 | | | |
| 93505-007 | Leschot gold and enamel double | 8053.50 | 5369.00 | | | |
| 93505-008 | Pendule Louis XVI (50%) | 1470000.00 | 980000.00 | | 14610000.00 GE April 06 | 4810000.00 |
| 93617-001 | Nocturne Table Clock | 232302.50 | 154868.33 | | | |
| 93518-001 | P.Philippe gold pw | 15000.00 | 10000.00 | | | |
| 93518-003 | Audemars Piguet gold ww | 11812.60 | 7875.07 | | | |
| | | 3355.80 | 2237.20 | | | |
| 93520-001 | Lacloche Frères art déco | 4328.45 | 2885.63 USD | 3000.00 | 3660.00 NY March 07 | 774.37 |
| 93520-003 | P.P. gold ricochet keyless | 6801.85 | 4534.57 HKD | 43000.00 | 6880.00 HK April 06 | 2345.43 |

| Ref | Item | | | | | |
|---|---|---|---|---|---|---|
| 93522-002 | Charles E Jacot pocket watch | -7226.05 | 1484.03 HKD | | | |
| 93522-003 | Lister & Son in yellow gold | 4009.25 | 22'672.83 | | | 2'985.97 |
| 93522-005 | Masonic watch | 8409.55 | 5608.37 | | | |
| 93522-006 | Granjean 18k gold pocket | 11377.65 | 7585.10 | | | |
| 93523-003 | 3 cadrans | 19523.50 | 13'015.67 | | | |
| 93524-002 | V&C 18k gold rectangular ww | 4328.45 | 2'885.63 | | | |
| 93524-003 | V&C 18k gold round dial ww | 4328.45 | 2'885.63 | | | |
| 93528-001 | Bury c1850 1 year-going skeleton | 55750.00 | 37'166.67 | | | |
| 93528-002 | Austrian c1850 grande sonnerie | 24'160.00 | 16'106.67 | | | |
| 93528-003 | German quarter striking mouted | 130'090.00 | 86'726.67 | | | |
| 93529-001 | Cartier yellow gold lady's | 2349.75 | 1'566.50 | | | |
| 93529-002 | Tiffany (Louis Audemers) | 18'550.50 | 12'367.00 | | | |
| 93529-003 | Blue Enamel gold pendant | 2226.05 | 1484.03 | 28'000.00 | 4480.00 HK April 06 | |
| 93531-001 | Patek 15901 wyellow gold | 7924.00 | 5282.67 | | 2'535.00 PT March 06 | 1'050.97 |
| 93531-002 | Lange&Sohne silver open face deck | 3738.00 | 2492.00 | | | |
| 93534-001 | V&C moonm phases | 17'217.95 | 11'478.63 | | | |
| 93538-001 | Cartier watch | 10'214.40 | 6'809.60 | | | |
| 93538-002 | V&C extra flat gold ww | 3462.75 | 2308.50 | | | |
| 93539-001 | Corum set of 5 in gold | 21'333.05 | 14'222.03 | | | |
| 93539-002 | Jaeger Lecoultre master steel ww | 3982.15 | 2654.77 HKD | | | |
| 93539-005 | Ulysse Nardin San Marco3 | 17'066.46 | 11'377.63 | 15'290.00 | 2'446.40 HK November 06 | -208.37 |
| 93539-008 | Omega constellation 18k gold | 1351.70 | 901.13 | | | |
| 93539-012 | Breguet Marine n°9879 | 14'222.05 | 9481.37 USD | | | |
| 93543-004 | Ulysse Nardin 18k gold chrono | 8533.25 | 5688.83 | 7000.00 | 8'540.00 NY march 06 | -941.37 |
| 93544-001 | Venus & Adonis enamel | 1639.75 | 1093.17 | | 9'500.00 GE November 06 | 3'811.17 |
| 93549-001 | Cartier white gold Mistery watch | 30'000.00 | 20'000.00 | | | |
| 93549-004 | Illinois Sterling gold savonette po | 1250.00 | 833.33 | | | |
| 93549-009 | V&C chronograph wrtwatch | 39'000.00 | 26'000.00 | | | |
| 93554-001 | P.Phillipe 18K gold (50%) | 46'545.00 | 31'030.00 | | | |
| 93556-001 | Rolex Daytona ref 6265 stainless st | 15'140.95 | 10'093.97 | | | |
| 93556-006 | Agassiz Watch &Co WorldTime n°40538 | 7968.95 | 5312.63 HKD | 22'740.00 | 3'638.40 HK April 06 | -1'674.23 |
| 93556-009 | Corum Bubble Boutique stainless ste | 2945.50 | 1963.67 | | 18'000.00 GE October 06 | |
| 93556-012 | P.Phillipe ref2628 thirdgeneration | 22'313.00 | 14'875.33 | | | 3'124.67 |
| 93556-013 | Audemars Piguet, gold ww | 4781.35 | 3187.57 | | | |
| 93556-018 | P.Phillipe ref5000G 18K white gold | 11'953.40 | 7968.93 | | | |
| 93556-019 | Omega Constellation quartz produce | 2231.30 | 1487.53 | | | |
| 93556-024 | Rolex Cellini ref 4084 produced in t | 1'593.80 | 1062.53 HKD | 4600.00 | 736.00 HK April 06 | -326.53 |
| 93556-031 | Girard-perregaux 18K gold hunting | 3028.20 | 2018.60 | | | |
| 93556-033 | Gübelin produced in the 50's | 2390.65 | 1'593.77 | | | |
| 93564-003 | Omega automatic seamaster produced | 796.90 | 531.27 | | | |
| 93564-003 | 50% Audemars Piguet réf 28797 | 52'559.75 | 35'039.83 | | | |
| 93564-003 | 50% Audemars Piguet grande sonnerie | 52'559.75 | 35'039.83 | | | |
| 93565-001 | Cartier wwy gold n°23186 | 76'560.00 | 51'040.00 | 17'650.00 | 46'000.00 GE April 06 | -6'040.00 |
| 93570-003 | P.P. n°116986 | 3036.00 | 2024.00 HKD | | 2'824.00 HK April 06 | 800.00 |

| Item No. | Description | | | | | |
|---|---|---|---|---|---|---|
| 93575-002 | PP. 18K gold triple date moon phase | 4500.00 | 9666.67 | | | |
| 93575-003 | PP Nautilus ref 3800/1 steel | 3000.00 | 5333.33 | | | |
| 93577-001 | P.P. n°1178375 18k white | 6842.00 | 4561.33 | | | |
| 93579-003 | Samson London XVIII gilt brass pock | 1169.90 | 779.93 | | | |
| 93579-004 | Not Signed 19th century gold pocket | 3119.80 | 2079.87 | | 3385.00 GE April 06 | 1'305.13 |
| 93579-011 | Not Signed 19th century gold pocket | 3119.80 | 2079.87 | | 6'055.00 GE April 06 | 3'975.13 |
| 93579-014 | Sing Johann-Michael vers 1720 | 1559.90 | 1039.93 | | | |
| 93579-021 | Francs XIX gold automaton pocket | 4289.70 | 2859.80 | | | |
| 93579-023 | Not signed XIX, gold automaton | 1169.90 | 779.93 HKD | | 6500.00 GE November 06 | 3'640.20 |
| 93579-025 | Gray London, circa 1770 gold pocket | 1169.90 | 779.93 | 8'650.00 | 1'384.00 HK April 06 | 604.07 |
| 93579-033 | Leroy Julien Paris XVIII gold pocke | 1559.90 | 1039.93 | | | |
| 93579-034 | Romilly Paris XVIII gold pocket wat | 1169.90 | 779.93 | | | |
| 93579-039 | Lepine J-A Paris 1789 gold pocket | 1169.90 | 779.93 | | 700.00 GE October 06 | -79.93 |
| 93579-041 | Genève, 1820-1830 Face à main | 19'550.00 | 13'033.33 | | | |
| 93579-042 | Genève, gold watch | 7799.50 | 5'199.67 | | | |
| 93579-045 | Vauchez Paris XVII gold pocket | 1168.90 | 779.93 | | 8'000.00 GE November 06 | 2'800.33 |
| 93579-046 | Not signed début XIX siècle gold | 2339.85 | 1559.90 | | 700.00 GE November 06 | -79.93 |
| 93579-049 | Leroy Paris 1798-1809 gold pocket | 1559.90 | 1039.93 | | | |
| 93579-050 | Breguet Paris XIX gold pocket | 1559.90 | 1039.93 | | | |
| 93579-051 | Not signed silver and rock crystal | 1559.90 | 1039.93 | | | |
| 93579-057 | Noury Rouen XVII silver double | 5849.60 | 3899.73 | | | |
| 93579-067 | Molins Charles London XVII gilt bra | 4289.70 | 2859.80 | | | |
| 93579-069 | Hubert Pascal Rouen XVII silver rep | 1'169.90 | 779.93 | | 2728.00 GE April 06 | -131.80 |
| 93579-073 | Not signed XVIII multicolored | 2339.85 | 1'559.90 | | | |
| 93579-075 | Mallet Paris Louis XVI gold and ena | 1169.90 | 779.93 | | 4'650.00 PT18960, December 05 | 3090.10 |
| 93579-079 | Kbery James London XVII silver doub | 1169.90 | 779.93 | | | |
| 93579-080 | Parkes John London XVIII silver dou | 1169.90 | 779.93 | | 1300.00 GE May 06 | 260.07 |
| 93579-081 | Balthalzar, N & Noel N paris epoqu | 1559.90 | 1039.93 | | | |
| 93579-083 | Lepine Paris fin XVIII two tone | 1169.90 | 779.93 | | | |
| 93579-084 | Deneau Paris XVIII multicolored gol | 1169.90 | 779.93 | | | |
| 93579-086 | Blanc Suisse epoque Louis XVI | 1169.90 | 779.93 | | 1300.00 GE October 06 | 520.07 |
| 93579-089 | Berthoud Paris fin XVIII gold and e | 1559.90 | 1039.93 | | | |
| 93579-090 | Dutertre Jean Baptiste XVIII gold | 2339.85 | 1559.90 | | 1200.00 GE November 06 | 160.07 |
| 93579-091 | Bordier Genève Louis XV gold & enam | 1559.90 | 1039.93 | | 1500.00 GE October 06 | -59.90 |
| 93579-096 | Not signed XVIII gold & enamel | 1169.90 | 779.93 | | | |
| 93579-097 | Fursy Paris XIX gold & enamel pocke | 1169.90 | 779.93 | | 500.00 GE November 06 | -279.93 |
| 93579-098 | Duchene Luigi Genève XVIII boule | 1559.90 | 1039.93 | | | |
| 93579-101 | Hessen Paris Louis XVI gold pocket | 1169.90 | 779.93 | | 600.00 GE November 06 | -179.93 |
| 93579-102 | Marchand Flis Paris XVI gold & enam | 1559.90 | 1039.93 | | | |
| 93579-105 | Giteau Paris XIX gold pocket watch | 1559.90 | 1039.93 | | 1500.00 GE November 06 | 460.07 |
| 93579-106 | Marteau Louis XV gold double case | 1559.90 | 1039.93 | | 4'650.00 PT18960, December 05 | 3610.07 |
| 93579-107 | Nosgerg Paris Louis XVI | 1169.90 | 779.93 | | | |
| 93579-108 | Geneva Louis XVI gold & enamel | 1'169.90 | 779.93 | | | |

| ID | Description | | | GE | Diff |
|---|---|---|---|---|---|
| 93579-110 | Bartholomey Paris XVIII gold & enam | 1169.90 | 779.93 | | |
| 93579-111 | Not signed XVIII gold pocket watch | 559.90 | 1039.93 | | |
| 93579-112 | France XVIII gold pocket watch | 1169.90 | 779.93 | | |
| 93579-113 | Geneva XIX gold & enamel pocket | 1169.90 | 779.93 | | |
| 93579-114 | Kinable XVIII gold & enamel pocket | 1949.85 | 1299.90 | | |
| 93579-115 | Quesnel Duve Rouen Louis XVI | | 1299.90 | 1'344.00 GE April 06 | 304.07 |
| 93579-118 | Siegrist & Cie Louis XVIII gold & a | 2339.85 | 1559.90 | | |
| 93579-120 | Ferrot Philippe Geneva XVIII gold | 1949.85 | 1299.90 | | |
| 93579-126 | Fust London XIX gold pocket watch | 1949.85 | 1299.90 | 1400.00 GE May 06 | -159.90 |
| 93579-129 | Humbert Louis, Louis XVI gold pocke | 2339.85 | 1559.90 | | |
| 93579-131 | Not signed XVIII gold & enamel | 2339.85 | 1559.90 | 800.00 GE October 06 | -499.90 |
| 93579-133 | Fin, dijon XVIII gold pocket watch | 1949.85 | 1299.90 | | |
| 93579-135 | Martineau Joseph Londres XVIII gold | 1169.90 | 779.93 | | |
| 93579-139 | Breguet Paris XIX gold pocket watch | 4289.70 | 2859.80 | 3'000.00 GE November 06 | 1700.10 |
| 93579-140 | Breguet Paris XIX gold pocket watch | 7799.50 | 5199.67 | 4750.00 GE November 06 | 1890.20 |
| 93579-142 | Rayment London XVIII gold double ca | 1169.90 | 779.93 | 4250.00 GE November 06 | -949.67 |
| 93579-143 | Delle Johann Nikolaus Augsbourg XVI | 3119.80 | 2079.87 | | |
| 93579-144 | Tavernier Paris XVIII gold enamel p | 1559.90 | 1039.93 | 1550.00 GE October 06 | -529.87 |
| 93579-145 | Sandoz Gustave Paris XIX chatelaine | 1559.90 | 1039.93 | 866.67 GE November 06 | -173.27 |
| 93579-148 | Lepine Paris XV gold & agathe chate | 1949.85 | 1299.90 | 991.00 GE April 06 | -48.93 |
| 93579-151 | Esquivillon Fréres & Dechoudens | 7799.50 | 5199.67 | 7835.00 GE April 06 | 2635.33 |
| 93579-154 | Ferrot & Farzy Genève Louis XVI | 4289.70 | 2859.80 | 1500.00 GE May 06 | -1359.80 |
| 93579-160 | Leroy A.C. Paris XIX gold chatelain | 2339.85 | 1559.90 | | |
| 93579-162 | Vaucher Paris Louis XV gold & ename | 10919.30 | 7279.53 | 1880.00 GE April 06 | 330.10 |
| 93579-164 | Dominice Jean Francois Paris | 5849.60 | 3899.73 | 6955.00 GE April 06 | -324.53 |
| 93579-165 | Baillon Paris Louis XV gold and ena | 10919.30 | 7279.53 | | |
| 93579-167 | Story William London XVIII gold & e | 1559.90 | 1039.93 | 1200.00 GE October 06 | 160.07 |
| 93579-168 | Leroy Jullen Paris Louis XV | 1169.90 | 779.93 | 1100.00 GE October 06 | 320.07 |
| 93579-169 | Leroy Jullen Paris Louis XV | 1559.90 | 1039.93 | | |
| 93579-174 | Gidenet David & Blondet montre boul | 1559.90 | 1039.93 | | |
| 93579-175 | Prior George london XVIII triple bo | 4289.70 | 2859.80 | | |
| 93579-178 | Thueret paris XIV montre oignon | 5849.60 | 3899.73 | 3250.00 GE November 06 | 390.20 |
| 93579-183 | Romilly Paris Louis XV gold & enamel | 1949.85 | 1299.90 | 4052.50 GE April 06 | 152.77 |
| 93579-183 | Gos Anthony Befringer XVIII | 2339.85 | 1559.90 | 1200.00 GE October 06 | -99.90 |
| 93579-185 | Lepine, Paris Louis XVI gold double | 4289.70 | 2859.80 | | |
| 93579-189 | Rousseau, glen XVII gilt brass | 7799.50 | 5199.67 | 2500.00 GE November 06 | -359.80 |
| 93579-192 | Not signed XIX, gold pocket watch | 1169.90 | 779.93 | 3955.00 GE April 06 | -1244.67 |
| 93579-194 | Groce Phillippe Paris XVIII multifcol | 3119.80 | 2079.87 | | |
| 93579-202 | Not signed XVIII gold & enamel form | 1949.85 | 1299.90 | 1600.00 GE November 06 | -479.87 |
| 93579-204 | Leroy Jullen Paris gold & enamel | 3119.80 | 2079.87 | 650.00 GE November 06 | -649.90 |
| 93579-205 | Breguet Paris gold & enamel pocket | 1949.85 | 1299.90 | | |
| 93579-209 | Not signed gold & enamel harp | 4289.70 | 2859.80 | | |
| 93579-211 | Holland XVIII gold rectangular gilt | 3119.80 | 2079.87 | 12500.00 GE May 06 | 9640.20 |
| 93579-212 | Schretteger Johann Augsbourg XVIII | 1949.85 | 1299.90 | 950.00 GE May 06 | -349.90 |

| No. | Description | | | | | |
|---|---|---|---|---|---|---|
| 93579-215 | Hessen, Paris Louis XVI gold & enam | 1'949.85 | 1'299.90 | | | |
| 93579-216 | Fleurier Louis XIX gold & enamel | 919.30 | 7'279.53 HKD | | | |
| 93579-217 | Baltazar Charles Louis XVI gold poc | 2'339.85 | 1'559.90 HKD | 42'500.00 | 764.00 GE April 06 | 464.10 |
| 93579-218 | Duhamell Isaac London XVII | 1'949.85 | 1'299.90 | | 6'800.00 HK April 06 | -479.53 |
| 93579-219 | Fallibart Rattbbone, London XIX cent | 2'339.85 | 1'559.90 | | | |
| 93579-222 | Dimler Genève XIX century | 1'169.90 | 779.93 | | | |
| 93579-226 | Vauchez Paris Louis XVIII | 1'949.85 | 1'299.90 | | 1'600.00 GE May 06 | 40.10 |
| 93579-233 | AE Molliet & Cie Genève XIX century | 1'169.90 | 779.93 | | 700.00 GE November 06 | -599.90 |
| 93579-234 | France XIXem silver pocket watch | 1'169.90 | 779.93 | | 550.00 GE November 06 | -229.93 |
| 93579-237 | Leroy Paris Louis XV gold & enamel | 3'119.80 | 2'079.87 | | | |
| 93579-240 | Brandt John Stockholm Louis Xv | 1'949.85 | 1'299.90 | | 2'250.00 GE October 06 | 170.13 |
| 93579-242 | Des Arts & Cie Genève XVIII century | 1'169.80 | 779.93 | | | |
| 93579-247 | Duchenne & Fils Genève XIX em | 3'119.80 | 2'079.87 | | | |
| 93579-248 | Quare London XVIII silver pocket | 1'949.85 | 1'299.90 | | 3'000.00 GE November 06 | 920.13 |
| 93579-250 | Johnson Joseph Liverpool XIX | 1'949.85 | 1'299.90 | | | |
| 93579-251 | Leroy & fils Paris XIX century, gol | 1'169.90 | 779.93 | | | |
| 93579-255 | Breguet Paris XIX gold pocket | 2'339.85 | 1'559.90 | | | |
| 93579-261 | Not signed XIX century silver pocke | 389.95 | 258.97 | | | |
| 93579-262 | Newham J. Louis XV double case enam | 1'169.90 | 779.93 | | 750.00 GE October 06 | -29.93 |
| 93579-264 | Leroy Julien Paris Louis XV gold & | 2'339.85 | 1'559.90 | | 2750.00 GE October 06 | 1190.10 |
| 93579-266 | Leroy Julien Paris Louis XV gold & | 1'949.85 | 1'299.90 | | 1100.00 GE May 06 | -199.90 |
| 93579-267 | Downinge Humfrey London XVIII | 7'799.50 | 5'199.67 | | 11'395.00 GE April 06 | 6195.33 |
| 93579-268 | Du Chemin David Rouen Louis XIII | 5'069.65 | 3'379.77 | | 4275.00 GE, April 06 | 895.23 |
| 93579-273 | Berthoud Paris Louis XVI | 1'949.85 | 1'299.90 | | 2250.00 GE October 06 | 950.10 |
| 93579-275 | Toulemonde Paris Louis XVI gold | 1'169.90 | 779.93 | | 550.00 GE November 06 | -229.93 |
| 93579-277 | Russlan XVII, pompone pocket watch | 5'849.60 | 3'899.73 | | 2750.00 GE May 06 | -1149.73 |
| 93579-278 | Cabrier Charles London Louis Xv | 3'119.80 | 2'079.87 | | 1989.00 GE April 06 | -90.87 |
| 93579-280 | Breguet Paris 1935 gold chronograph | 2'339.85 | 1'559.90 HKD | 27'500.00 | 4400.00 HK April 06 | 2840.10 |
| 93579-282 | Not signed gold & enamel form watch | 1'949.85 | 1'299.90 | | 700.00 GE November 06 | -599.90 |
| 93579-286 | Leroy Julien Paris Louis XV | 3'119.80 | 2'079.87 | | 2750.00 GE May 06 | 670.13 |
| 93579-287 | Aime Paris XIX, gold & enamel | 3'119.80 | 2'079.87 | | 1400.00 GE November 06 | -679.87 |
| 93579-292 | Leroy Julien Paris Louis XV | 4'289.70 | 2'869.80 | | 5000.00 GE November 06 | 2140.20 |
| 93579-293 | Hudge Thomas London XVIII | 7'409.50 | 4'939.67 | | 4000.00 GE May 06 | -939.67 |
| 93579-295 | Paris XVIII gold & enamel & stone | 7'799.50 | 5'199.67 | | 6'000.00 GE November 06 | 800.33 |
| 93579-307 | Hirschauer Paris Louis XV | 1'949.85 | 1'299.90 | | 1237.00 GE April 06 | -62.90 |
| 93579-309 | Not signed XVII century gold pocket | 19'888.70 | 13'259.13 | | 25'240.00 GE., April 06 | 119980.87 |
| 93581-001 | PP Sky Moon n°61020-001 | 200'000.00 | 133'333.33 | | | |
| 93582-001 | KW, london fine 9K gold pearl | 1'780.00 | 1'186.67 | | | |
| 93582-002 | Geneva, circa 1800, 18K gold & enam | 10'680.00 | 7'120.00 | | 13'000.00 GE, April 06 | 5880.00 |
| 93582-005 | Swiss, circa 1865, 18K gold half-hu | 8'010.00 | 5'340.00 | | 22'000.00 GE November 06 | 16'660.00 |
| 93582-006 | J.Tregent, 22K gold & enamel pir-ca | 14'240.00 | 9'493.33 | | 4500.00 GE November 06 | -4993.33 |
| 93582-007 | Guex, à Paris, "pensez à moi" | 9'790.00 | 6'526.67 | | | |
| 93582-008 | French, 18K varicolored | 8'900.00 | 5'933.33 | | | |
| 93582-009 | Lassale & Cie, Paris 18K gold ename | 6'675.00 | 4'450.00 | | 8'846.00 GE, April 06 | 2'912.67 |

| ID | Description | | | | | |
|---|---|---|---|---|---|---|
| 93582-011 | P.P. réf 1518, 18K gold perpetual c | 7'900.00 | 365266.67 | | 0000.00 PT December 05 | 194733.33 |
| 93582-013 | P.P. réf 2526 18K gold gentleman's | 3'000.00 | 30666.67 | | 45'500.00 GE April 06 | 14833.33 |
| 93582-017 | P.P. n°921611 18K gold gentleman's | 7050.00 | 4700.00 | | 7'000.00 GE May 06 | 2'300.00 |
| 93582-022 | P.P. réf 425 rectangular curved pla | 19'320.00 | 12880.00 | | | |
| 93582-023 | Wegelin n°2356 18K gold & enamel | 3192.00 | 2128.00 | | | |
| 93582-027 | Jefferys & Jones n°2014 18K gold en | 14'100.00 | 9400.00 | | 5'124.00 GE April 06 | 2996.00 |
| 93582-028 | P.P. réf 1527 Calatrava 18K gold ge | 9200.00 | 6133.33 | | 13'500.00 GE May 06 | 4100.00 |
| 93582-034 | P.P. réf 1526 astronomical yellow g | 89'000.00 | 59333.33 | | 10'000.00 GE May 06 | 3'866.67 |
| 93582-037 | Rolex Daytona Steel red dial gentle | 196'700.00 | 131133.33 | | | |
| 93583-001 | Brockband London n°1812 circa 1780 | 7'360.00 | 4'906.67 | | 3'800.00 GE May 06 | -1'106.67 |
| 93583-002 | Meynadier Geneva circa 1830 fine 18 | 1'840.00 | 1'226.67 HKD | 15'000.00 | 2'400.00 HK April 06 | 1'173.33 |
| 93583-003 | Mouliné Bautte & Moynier genève | 3312.00 | 2208.00 HKD | 12'000.00 | 1'920.00 HK April 06 | -288.00 |
| 93583-009 | Religieuse clock Simon Genève | 3680.00 | 2453.33 | | | |
| 93583-010 | Neuchateloise n°1448 brass & wood | 6440.00 | 4293.33 | | | |
| 93587-002 | Bulgari Quadrato steel | 782.85 | 521.90 | | | |
| 93587-003 | Cartier santos ronde steel | 6542.15 | 4361.43 | | | |
| 93587-004 | Panerai Luminor automatic | 11377.65 | 7585.10 | | | |
| 93587-005 | Chronoswiss Delphis n°8/99 | 9955.45 | 6636.97 | | | 363.03 |
| 93587-008 | V&C les histoplrues jalousie | 9955.45 | 6636.97 | | 7'000.00 PT December 05 | 2711.63 |
| 93587-009 | V&C Les historiques medicus | 19'910.85 | 13273.90 HKD | 200'000.00 | 9'348.60 PT February 06 | 18726.10 |
| 93587-010 | V&C n°190 yellow gold | 7'111.05 | 4740.70 HKD | 35'690.00 | 32'000.00 HK April 06 | 969.70 |
| 93587-011 | V&C réf 92012 white gold | 7'111.05 | 4740.70 | | 5710.40 HK April 06 | 3465.55 |
| 93587-012 | Breguet tourbillon 1801-2001 | 77'912.10 | 51941.40 | | 8206.25 PT August 06 | 26058.60 |
| 93587-014 | P.P. réf 973 18k gold | 7'111.05 | 4740.70 | | 78'000.00 PT December 05 | -1'340.70 |
| 93587-019 | Lucien Sandoz 18k gold | 5'404.40 | 3602.93 HKD | 20'000.00 | 3'400.00 GE May 06 | -402.93 |
| 93587-022 | Mauboussin partially skeletonized | 2133.30 | 1422.20 HKD | 7'650.00 | 3'200.00 HK November 06 | -198.20 |
| 93587-024 | Rolex Oyster perpetual | 9'955.45 | 6636.97 | | 1'224.00 HK April 06 | -2636.97 |
| 93587-025 | Gerald Genta gold quartz ww | 853.30 | 568.87 HKD | 3'060.00 | 4'000.00 PT July 06 | -79.27 |
| 93587-026 | German glit brass hour striking | 3982.15 | 2654.77 | | 489.60 HK April 06 | |
| 93591-001 | V&C 18k gold desk clock | 11371.00 | 7580.67 | | | |
| 93592-001 | FGJ steel auto ww | 3883.40 | 2588.93 | | | |
| 93592-002 | V&C 18K gold meca ww | 3495.10 | 2330.07 | | 5400.00 GE May 06 | 3'069.93 |
| 93595-004 | V&C gold & diamond lady's ww | 6418.55 | 4279.03 | | | |
| 93595-006 | V&C 18K gold lady's ww | 10269.70 | 6846.47 HKD | 28'000.00 | 4'480.00 HK April 06 | -2'366.47 |
| 93764-009 | Henri GrandJean gold p.w. | 10233.90 | 6822.60 | | | |
| 93764-042 | G. Braillard gold enamel dress w | 7391.15 | 4927.43 | | | |
| 93767-029 | Gold & enamel pocket watch | 7000.00 | 4666.67 | | | |
| 93767-029 | P.P. Tiffany yellow gold | 5565.15 | 3710.10 | | | |
| 93788-001 | Longines 18k yellow gold plat. | 2'899.40 | 1'932.93 USD | 1'000.00 | 1'220.00 NY June 06 | -712.93 |
| 93789-001 | P.P. 18k yellow gold ww | 26'358.00 | 17'572.00 USD | 12'000.00 | 14'640.00 NY June 06 | -2'932.00 |
| 93999-098 | Pendule Revez 50% | 82'621.25 | 55'014.17 | | | |
| 93999-099 | Lot 314 Hong Kong | 9338.00 | 6226.33 | | | |
| 96501-001 | Achats Bonhams | 80204.30 | 53'469.53 | | | |
| | Village Suisse | 750'000.00 | 50'000.00 | | | |

| Item | Description | | | | | |
|---|---|---|---|---|---|---|
| 96501-002 | Victore Fleury, astronomic regulato | 70000.00 | 46666.67 | | | |
| 96502-003 | German 17th Iron and engraved | 3000.00 | 2000.00 | | | |
| 96502-004 | French 18th gilt wood watch holder | 1000.00 | 666.67 | | | |
| 96502-005 | French 18th century carved | 1000.00 | 666.67 | | | |
| 96502-006 | Germany 18th polychrome painted | 1000.00 | 666.67 | | | |
| 96502-008 | French 19th wood polycrome painted | 1000.00 | 666.67 | | | |
| 96505-002 | Bovet Spolster steel auto ww | 8791.20 | 5'860.80 HKD | 54'000.00 | 8640.00 HK April 06 | 2779.20 |
| 96505-003 | J. Aristote Type 20 steel chrono | 3220.00 | 2146.67 | | | |
| 96505-004 | Universal Tricompax steel meca | 2308.80 | 1'539.00 | | | |
| 96505-005 | Jaeger steel meca ww | 1370.45 | 913.63 HKD | | | |
| 96511-001 | Gold hunting case pocket watch | 55000.00 | 36'666.67 | | | |
| 96511-002 | V&C silver deck chronometer | 3000.00 | 2000.00 | 4210.00 | 673.60 HK April 06 | -240.03 |
| 96511-004 | Tableau | 7000.00 | 4'666.67 | | 54'520.00 GE April 06 | 17853.33 |
| 96514-001 | P.P. réf 2497 18k gold ww | 120000.00 | 80'000.00 | | 6930.00 Ge April 06 | 2263.33 |
| 96516-002 | V&C automatic n°506050 pink gold | -3661.45 | -2'440.97 | | 137'600.00 Ge April 06 | 57600.00 |
| 96522-001 | P.P. Calatrava n°825567 gold ww | 6000.00 | 4'000.00 | | | |
| 96523-001 | Audemars Piguet n°858752 | 3661.45 | 2'440.97 | | | |
| 96523-004 | Gubelin 18k gold mecanical chrono. | 4969.10 | 3'312.73 HKD | 177'440.00 | 2790.40 HK April 06 | -522.33 |
| 96523-004 | Zenith n°2701252 18k gold | 1961.50 | 1'307.67 | | | |
| 96523-007 | Rolex Daytona réf6239/6238 | 18307.30 | 12'204.87 HKD | 160'000.00 | 26'600.00 HK April 06 | 13395.13 |
| 96523-009 | Rolex Cellini réf 3807 18k gold | 1830.75 | 1'220.50 HKD | 6420.00 | 1'027.20 HK April 06 | -193.30 |
| 96523-011 | Rolex Daytona steel and gold autom | 9153.85 | 6'102.43 | | | |
| 96523-012 | Rolex Cosmograph réf 6265/6564 | 33999.30 | 22'666.20 | | | |
| 96523-013 | Rolex Cosmograph ref 6263 14k gold | 31'383.95 | 20'922.63 | | | |
| 96524-001 | P.P. minute repeating | 172000.00 | 114'666.67 | | | |
| 96526-001 | Privateer Chronometer Thomas Earnsk | 337700.00 | 22'466.67 | | 12'000.00 GE May 06 | -104466.67 |
| 96528-001 | P.P. rectangular acier case n°33 | 15456.00 | 10'304.00 | | 22'000.00 GE May 06 | 11696.00 |
| 96530-002 | Réveil V&C réf 7778 gold ww | 15466.00 | 10'310.67 | | | |
| 96532-002 | V&C gold meca ww | 5409.60 | 3'606.40 | | 4'500.00 GE May 06 | 893.60 |
| 96532-006 | P.P. n°863554 case n°632749 | 262881.00 | 175'254.00 | | | |
| 96533-001 | A French mahomy regulator | 98516.40 | 63'677.60 | | | |
| 96533-002 | French year going long case | 19103.30 | 12'735.53 | | | |
| 96533-003 | Lady's pendant watch V&C | 8869.40 | 5'912.53 | | | |
| 96536-001 | P.P. n°868538 réf 2499 | 664'808.00 | 443'072.00 | | 510'000.00 GE May 06 | 66'928.00 |
| 96537-001 | Harwood gold plated autmitic ww | 546.00 | 364.00 | | | |
| 96537-002 | Rolex Oyster réf 3131 gold automati | 3060.00 | 2'040.00 HKD | 10'000.00 | 1600.00 HK April 06 | -440.00 |
| 96537-003 | Rolex explorer II steel auto ww | -22380.00 | 14'920.00 | | | |
| 96537-006 | P.P. Freccero medical chrono | 250000.00 | 166'666.67 | | 165'000.00 GE May 06 | -1'666.67 |
| 96537-008 | P.P. réf 3449 mecanical ww | 1600000.00 | 1'600'000.00 | | | |
| 96537-010 | P.P. white gold lady's meca ww | 4750.00 | 3'166.67 | | | |
| 96541-002 | Mauboussin 1930 montre de sac | 3585.00 | 2'390.00 | | 6200.00 GE May 06 | 3'826.67 |
| 96542-001 | Jessop, Southampton Strand | 3560.00 | 2'373.33 | | 2'800.00 GE May 06 | 1'117.33 |
| 96542-002 | Morris Tobias London n°1017 | 2524.00 | 1'682.67 | | 8'550.00 GE April 06 | 6770.00 |
| 96542-003 | Lépine Oaris Swiss circa 1820 | 2670.00 | 1'780.00 | | | |

| ID | Description | | | | | |
|---|---|---|---|---|---|---|
| 96542-005 | Gaultier Père & Oltramare | 5935.00 | 3966.67 | | 8995.00 GE April 06 | 5038.33 |
| 96542-006 | Saint Pierre Basilica Courvoisier | 990.00 | 660.00 | | | |
| 96542-009 | John Poole n°4769 gold pocket watch | 1980.00 | 1320.00 | | | |
| 96542-011 | P.P. réf 2503 18k gold meca ww | 28947.30 | 19298.20 | | 16000.00 GE May 06 | -3298.20 |
| 96542-012 | P.P. réf 605 HU gold dress pocket w | 126'900.00 | 84'600.00 | | 153'700.00 GE April 06 | 69'100.00 |
| 96542-016 | Victor Emmanuel circa 1900 | 4755.00 | 3170.00 | | 6277.00 GE April 06 | 3107.00 |
| 96542-017 | Nicolaus Schimidt de Junger | 92768.00 | 61'845.33 | | 108'230.00 GE April 06 | 46'384.67 |
| 96542-018 | Verger France white gold and yellow | 3'560.00 | 2373.33 | | | |
| 96542-019 | Cartier Pasha réf 0505 yellow gold | 8'740.00 | 5826.67 | | | |
| 96542-020 | Tifany & Co n°18466 circa 1880 | 12'220.00 | 8146.67 | | | |
| 96546-001 | Rolex Submariner Chrono réf 160 | 5'980.00 | 3920.00 | | 4'800.00 GE May 06 | 880.00 |
| 96550-001 | PP Tourbillon 10 jours platinium | 270'000.00 | 180'000.00 | | 270'000.00 PT December 05 | 90'000.00 |
| 96552-001 | Rolex, Prince Railway réf 1527 | 11'755.00 | 7936.67 | | | |
| 96553-001 | Letter from Baron de Marinville | 5'760.00 | 3853.33 | | | |
| 96553-003 | Letter from Contess Orloff | 11'470.00 | 7646.67 | | | |
| 96554-002 | P.P. Chrono réf 5970R | 89'900.00 | 59'933.33 | | 105'221.35 PT June 06 | 45'288.02 |
| 96555-001 | P.P. réf 1436 stainless steel | 1'400'000.00 | 933333.33 | | | |
| 96556-001 | Cartier n°96857 pink gold enamel | 4'176.00 | 2783.33 | | | |
| 96557-001 | Rolex Paul Newman steel | 46'983.15 | 31'322.10 | | 48'050.00 PT February 06 | 167'727.90 |
| 96562-001 | V&C "Cornes de Vahcé" 18k gold ww | 76'960.00 | 51'306.67 | | 88'650.00 GE April 06 | 37'343.33 |
| 96562-002 | V&C réf 6592 18k gold meca ww | 6'157.00 | 4104.67 | | 5'700.00 GE May 06. | 11'595.33 |
| 96562-003 | V&C réf 6394Q 18k gold auto ww | 4'613.00 | 3075.33 | | | |
| 96562-004 | V&C réf 6594 18k gold auto ww | 7'696.00 | 5130.67 | | 6200.00 GE May 06 | 1069.33 |
| 96562-005 | V&C 18k gold auto ww | 7'691.00 | 5127.33 | | 6'500.00 GE October 06 | 1372.67 |
| 96562-006 | V&C réf 4448 platinium and diamond | 11'972.00 | 7981.33 HKD | | 9'760.00 HK April 06 | 1778.67 |
| 96562-007 | V&C Chrono. Royal 18k gold meca ww | 6'870.00 | 4580.00 | 61'000.00 | 5'880.00 GE April 06 | 1300.00 |
| 96562-009 | V&C Jesus Pilego gold p.w. | 15'542.00 | 101'861.33 | | | |
| 96562-010 | V&C Platinium & black lacquered | 22'973.00 | 15'315.33 | | | |
| 96562-011 | V&C Chineses Snuff Bottle 18k gold | 33'320.00 | 22213.33 | | 29'910.00 GE April 06 | 7696.67 |
| 96562-012 | V&C Chinoiserie art deco 18k | 22'200.00 | 14'900.00 | | | |
| 96562-013 | V&C art-deco 18k gold enamel dress | 14'925.00 | 9950.00 | | | |
| 96562-014 | V&C 18k white & yellow gold dress w | 4'513.00 | 3008.67 HKD | 28'000.00 | 4'480.00 HK April 06 | 1471.33 |
| 96562-015 | V&C 18k gold and platinium meca ww | 52'725.00 | 35'150.00 | | | |
| 96562-016 | V&C art-deco 18k white & yellow gol | 15'542.00 | 10'361.33 | | | |
| 96562-018 | V&C Ciocoolatone white gold auto ww | 170'962.00 | 113'974.67 | | 125'000.00 GE May 06 | 11'025.33 |
| 96562-019 | V&C Drivers 18k pink gold meca ww | 14'240.00 | 9493.33 | | | |
| 96562-020 | V&C Cornes de Vache 18k pink gold | 145'318.00 | 98'878.67 | | 160'000.00 PT June 06 | 63'121.33 |
| 96562-021 | V&C Girod 18k gold & enamel fob wat | 6'960.00 | 4640.00 | | | |
| 96562-022 | V&C Royal 18k p w | 7'526.00 | 5017.33 | | | |
| 96562-023 | V&C Alexander 18k gold meca ww | 6'585.00 | 4390.00 | | | |
| 96562-026 | V&C Yellow gold réf 6592 | 31'040.00 | 20'693.33 | | 5'700.00 GE May 06 | -14'993.33 |
| 96568-001 | PP Dmitri Tolstoy n°30449/22257 | 19'800.00 | 13'200.00 | | 8'500.00 GE November 06 | -4700.00 |
| 96566-003 | Cartier "Moneta" 18k gold meca | 4'430.00 | 2953.33 | | | |
| 96566-004 | P.P. réf 3445 18k gold | 800.00 | 533.33 | | | |

| Ref | Description | | | | | |
|---|---|---|---|---|---|---|
| 96566-006 | Monsieur Castaneda Breguet n°1238 | 44800.00 | 29866.67 | | | 15773.33 |
| 96566-007 | V&C 18k gold pock. watch | 4980.00 | 3253.33 | | 5640.00 GE April 06 | 1246.67 |
| 96569-001 | Not signed silver pocket 50% gg | 4663.80 | 3109.20 | | 4500.00 GE May 06 | 498.30 |
| 96569-002 | Du Bois repeat in gold 50% gg | 1166.95 | 777.30 HKD | | 3607.50 GE April 06 | |
| 96569-003 | P.P. Nautilus jumbo steel 50% gg | 8550.30 | 5700.20 | 21'000.00 | 3'360.00 HK November 06 | 2582.70 |
| 96572-001 | Alexander I K. V&C n°413932 y. gold | 15000.00 | 10000.00 | | | |
| 96574-001 | Gold p.w. V6C enamel n°127886 | 3821.90 | 2547.93 | | | |
| 96575-001 | P.P. yellow gold ww yellow + white | 13179.00 | 8786.00 HKD | | | |
| 96576-001 | Gold pocket watch with enamel | 6589.60 | 4393.00 | | | |
| 96579-001 | Markwick Markham, London | 13611.00 | 9074.00 HKD | 75'000.00 | 12'000.00 HK April 06 | 3214.00 |
| 96581-001 | Labrien, gold table double case pw | 15546.00 | 10364.00 | | 8'000.00 GE April 06 | 3607.00 |
| 96581-002 | Pendule | 18655.20 | 12436.80 | 85'000.00 | 13'600.00 HK April 06 | 4526.00 |
| 96582-001 | Jaeger Le Coultre Memovox 18k | 4542.50 | 3028.33 | | 16'500.00 GE May 06 | 6136.00 |
| 96582-002 | V&C n°319565 18k gold | 8205.85 | 5470.57 | | 9'500.00 GE October 06 | 4029.43 |
| 96582-003 | A. Lange & Sohne 14k gold | 5275.20 | 3516.80 | | 2'900.00 GE May 06 | -616.80 |
| 96582-006 | P.P. n°954679 case 511838 ref 2446 | 7326.65 | 4884.43 | | 7'000.00 GE May 06 | 2115.57 |
| 96585-001 | Tiffany gilt brass table clock | 500.00 | 333.33 HKD | | 491.20 HK April 06 | 157.87 |
| 96585-002 | Rolex Date just 18 k gold auto | 1500.00 | 1000.00 HKD | 3070.00 | 1'472.00 HK April 06 | 472.00 |
| 96585-003 | Piaget 18k gold meca ww | 500.00 | 333.33 HKD | 9200.00 | 491.20 HK April 06 | 157.87 |
| 96585-004 | Longine, gold meca ww | 1093.30 | 728.87 | 3'070.00 | 1'472.00 HK April 06 | 472.00 |
| 96585-005 | Cartier white gold meca ww | 1500.00 | 1000.00 HKD | 9'200.00 | | 472.00 |
| 96585-006 | Cartier Dual time gold meca | 5000.00 | 3333.33 HKD | 95'000.00 | 15'200.00 HK April 06 | 11'866.67 |
| 96585-007 | Rolex steel meca ww | 1366.60 | 911.07 | | | |
| 96585-008 | Rolex steel auto ww | 5000.00 | 3333.33 HKD | 50'000.00 | 8'000.00 HK April 06 | 4'866.67 |
| 96585-009 | Rolex date just steel and gold auto | 1000.00 | 666.67 HKD | | | |
| 96585-010 | Rolex date jaut steel and gold auto | 2733.20 | 1822.13 | 16'000.00 | 2'560.00 HK April 06 | 1'893.33 |
| 96585-011 | Rolex oyster steel auto ww | 2000.00 | 1333.33 HKD | 12'260.00 | 1'961.60 HK April 06 | 628.27 |
| 96585-012 | Movado Hermeto gold pocket ww | 2000.00 | 1333.33 HKD | 13'600.00 | 2'176.00 HK April 06 | 842.67 |
| 96585-013 | G. Perregaux steel auto | 2733.20 | 1822.13 | | | |
| 96585-014 | Rolex Daytona gold auto | 8000.00 | 5333.33 HKD | 65'000.00 | 10'400.00 HK April 06 | 5'066.67 |
| 96585-015 | Eberhard steel meca ww | 1000.00 | 666.67 HKD | 6'130.00 | 980.80 HK April 06 | 314.13 |
| 96585-016 | Rolex oyster steel auto ww | 1500.00 | 1000.00 HKD | 9'200.00 | 1'472.00 HK April 06 | 472.00 |
| 96585-017 | Rolex air king sttel auto ww | 1366.60 | 911.07 | | | |
| 96585-018 | Rolex silver meca ww | 1366.60 | 911.07 | | | |
| 96585-019 | Jaeger Reverso steel meca | 3000.00 | 2000.00 HKD | 24'200.00 | 3'872.00 HK April 06 | 1'872.00 |
| 96585-020 | Rolex date just steel auto ww | 2753.20 | 1835.47 | | | |
| 96585-021 | Rolex gold meca ww | 1000.00 | 666.67 HKD | 6'600.00 | 1'056.00 HK April 06 | 389.33 |
| 96585-022 | Rolex steel and gold meca ww | 3000.00 | 2000.00 HKD | 30'000.00 | 4'800.00 HK April 06 | 2'800.00 |
| 96585-023 | Bulgari gold quartz ww | 1000.00 | 666.67 HKD | | | |
| 96585-024 | Rolex date just steel & gold auto | 1000.00 | 666.67 HKD | 6'130.00 | 980.80 HK April 06 | 314.13 |
| 96585-025 | Rolex gold p.w. with chain | 500.00 | 333.33 HKD | 6'130.00 | 980.80 HK April 06 | 314.13 |
| 96585-026 | Omega meca ww | 2049.90 | 1366.60 | | | |
| 96585-027 | Longines gold meca ww | 1366.60 | 911.07 | 3'100.00 | 496.00 HK April 06 | 162.67 |
| 96585-028 | Rolex Ovetto gold meca ww black dia | 3000.00 | 2000.00 HKD | 30'000.00 | 4'800.00 HK April 06 | 2'800.00 |

| Item | Description | Value | HKD | | Provenance | Net |
|---|---|---|---|---|---|---|
| 96585-029 | Rolex Prince gold meca ww | 7'000.00 | 4666.67 HKD | 50'000.00 | 8'000.00 HK April 06 | 3333.33 |
| 96585-030 | Rolex gold meca ww | 3'000.00 | 2'000.00 HKD | 70'000.00 | 11200.00 HK April 06 | 9200.00 |
| 96585-031 | J.Vial Indicateur steel ww | 500.00 | 333.33 HKD | 3100.00 | 496.00 HK April 06 | 162.67 |
| 96585-032 | Rolex explorer steel auto ww | 2000.00 | 1333.33 HKD | 28000.00 | 4480.00 HK April 06 | 3146.67 |
| 96585-033 | Rolex Turn-O-Graph steel auto | 5000.00 | 3333.33 HKD | 42'000.00 | 6720.00 HK April 06 | 3386.67 |
| 96585-034 | Rolex explorer II steel auto. | 2733.20 | 1822.13 HKD | 13'600.00 | 2176.00 HK April 06 | 353.87 |
| 96585-035 | Rolex oyster steel auto ww | 8'000.00 | 5333.33 | | 8227.65 PT December 06 | 2'894.32 |
| 96585-036 | Rolex Turn-O-Graph sttel auto | 5'000.00 | 3333.33 HKD | 50'000.00 | 8'000.00 HK April 06 | 4666.67 |
| 96585-037 | Lip sttel chrono | 500.00 | 333.33 HKD | 3070.00 | 491.20 HK April 06 | 157.87 |
| 96585-038 | Cartier gold meca ww. | 2000.00 | 1333.33 HKD | 50'000.00 | 8'000.00 HK April 06 | 6666.67 |
| 96585-039 | Rolex Prince gold meca ww | 5'000.00 | 3333.33 HKD | 66'000.00 | 10400.00 HK April 06 | 7'066.67 |
| 96585-040 | Rolex steel and pink gold meca | 10'000.00 | 6666.67 HKD | 115'000.00 | 18400.00 HK April 06 | 11733.33 |
| 96585-041 | Rolex Prince 2 tone dial gold meca | 8000.00 | 5333.33 HKD | 75'000.00 | 12000.00 HK April 06 | 6'666.67 |
| 96585-042 | Rolex oyster gold meca ww | 7'000.00 | 4666.67 HKD | 60'000.00 | 9600.00 HK April 06 | 4'933.33 |
| 96585-043 | Rolex Daytona gold meca ww | 20200.00 | 13466.67 HKD | 290'000.00 | 46400.00 HK April 06 | 32933.33 |
| 96585-044 | Rolex steel triple date moon phase | 60'000.00 | 40'000.00 | | 80'000.00 GE April 06 | 40'000.00 |
| 96585-045 | Rolex gold p.w. | 500.00 | 333.33 HKD | 3070.00 | 491.20 HK April 06 | 157.87 |
| 96588-001 | Grandjean 18k gold diamonds | 92500.00 | 61666.67 | | 100'000.00 GE May 06 | 38'333.33 |
| 96588-002 | P.P. n°1182793 18k white g | 7125.00 | 4750.00 HKD | 52'000.00 | 8320.00 HK April 06 | 3570.00 |
| 96588-003 | V&C Aviator 18k pink gold ww | 200'000.00 | 133333.33 | | | |
| 96589-001 | V&C Mercator 18k gold auto ww | 20'910.70 | 13'940.47 | | 17'500.00 GE May 06 | 3'559.53 |
| 96589-002 | Cartier-Reversible Basculante | 3285.95 | 2190.63 | | | |
| 96589-003 | Panerai Luminor steel & titanium | 7468.10 | 4978.73 HKD | 42'000.00 | 6720.00 HK April 06 | 1741.27 |
| 96589-005 | Rolex Oyster 9k gold auto | 3883.40 | 2588.93 | | | |
| 96589-006 | Piaget Skeleton 18k gold auto ww | 19417.05 | 12'944.70 | | | |
| 96589-007 | V&C silver p.w. | 3883.40 | 2588.93 | | | |
| 96589-008 | P.P. n°174607 minute repeater | 38'834.10 | 25889.40 | | 1700.00 GE May 06 | -888.93 |
| 96589-009 | P.P. ref 3969 18k pink gold | 50783.10 | 33865.40 | | 32'000.00 GE April 06 | 6110.60 |
| 96589-010 | Omega De Ville 18k gold auto ww | 6571.95 | 4381.30 | | 42'000.00 GE April 06 | 8144.60 |
| 98002-001 | Tiffany & Co pendentif yellow g | 1305.85 | 870.57 | | | |
| 99999-999 | Pistolets | 1'500'000.00 | 1'000'000.00 | | | |
| | | 27'094'423.46- | 18'596'282.31 | | 9'689'625.87 | 30'517'710.03 |
| | | -9'031'474.49 | | | | |

Provision of one third of the value   270'944423.46-   -9'031'474.49

Net value of inventory on 9/12/05   180'62'948.97

All 93579 contracts are 50% owned

Notes